

A LEGAL PROFESSIONAL ASSOCIATION

Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Email to counsel for Schwartz again requesting deposition dates for A. Schwartz (.1); review email from counsel for Gordons concerning continuing hearing due to unavailability of S. Schwartz (.1); review email from counsel for S. Schwartz concerning her continued unavailability and doctor's letter confirming same (.1); file study concerning Pilla claim and documentation still needed to establish same and email to counsel for Pilla requesting needed documentation (.2); file study and revise summary of Hillcrest documents (.1); telephone conference with counsel for Gordons concerning deposition of S. Schwartz, his conflict with hearing due to a criminal matter, letter to the US Trustee, and his reply to Committee's brief opposing Gordons' motion to amend (.3); telephone message to counsel for S. Schwartz requesting a date for her deposition and advising that a motion would be filed with the court if issue could not be resolved (N/C); review email from counsel for Schwartz concerning the scheduling of her deposition (.1); email to counsel for Schwartz responding to same and setting forth the reasons why deposition of Schwartz is needed in advance of hearing (.3). | 02/04/09 | LMM | 1.30 | 292.50 |
| Email to and from counsel for S. Schwartz concerning the scheduling of her deposition (.1); telephone conference with counsel for Gordons concerning same and to advise of proposed depositions date (.1); multiple emails to and from counsel for Gordons and Schwartz in attempt to schedule deposition of S. Schwartz at a time agreeable to counsel for Gordons (.2). | 02/05/09 | LMM | 0.40 | 90.00 |

Detail Page 46



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review email from counsel for Gordons concerning deposition of S. Schwartz and continuance of hearing (.1); telephone conference with counsel for Gordons concerning same (.2); multiple emails to and from counsel for S. Schwartz to schedule her deposition for February 12, 2009 (.1). | 02/07/09 | LMM | 0.40 | 90.00 |
| Review motion for continuance filed by D. Grossman in Gordon claims dispute and discuss with L. Mazur regarding preparation of limited response. | 02/09/09 | MBM | 0.20 | 70.00 |
| Review email from counsel for Gordons objecting to scheduling of deposition of S. Schwartz on February 12th (.1); email to counsel in reply to same and suggesting that he participate in deposition by telephone (.1); telephone conference with counsel for Gordons concerning deposition of S. Schwartz (.1); review email from counsel for Pilla concerning his demand for payment and additional supporting documentation (.1); review W-2s presented calculating amounts that could be claimed by Pilla for wages and 401K contribution (.3); prepare notice of deposition concerning S. Schwartz (.1); email to counsel for Gordons concerning same (.1); review Gordons' motion to continue hearing (.1); telephone conference with counsel for Gordons concerning a call to the court to determine whether Gordons' motion to continue would be granted and attempt to contact the court concerning same (.1); prepare a limited objection to Gordons' motion to continue on basis that statements contained in the motion were not agreed to (.5). | 02/09/09 | LMM | 1.60 | 360.00 |
| Review communication from J. Levinson regarding Gordon claim. | 02/09/09 | KMB | 0.20 | 48.00 |

Detail Page 47



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Finalize the limited objection to Gordons' motion to continue the hearing (.1); emails to and from counsel for Schwartz concerning Gordons' motion to continue hearing and response to same (.1) emails to and from counsel for Schwartz with continuing discussion concerning statements made in the Gordons' motion to continue hearing, response to same and the deposition of S. Schwartz (.2); begin to draft joint stipulations of fact and joint hearing exhibits (1.3); telephone conference with court's judicial assistant and counsel for the Gordons concerning status of the ruling on Gordons' motion to continue hearings (.1); prepare agreed order continuing hearings, continuing the deposition of S. Schwartz and dates/deadline and email to counsel for Gordons concerning same (.5); multiple emails to and from counsel for Schwartz concerning status of the ruling on Gordons' motion (.1); multiple emails to and from counsel for Gordons concerning changes to agreed order and filing of same (.1). | 02/10/09 | LMM | 2.50 | 562.50 |
| Confer with L. Mazur regarding Gordon's request to continue hearing (.3); review objection to same (.2). | 02/10/09 | KMB | 0.50 | 120.00 |
| Revise order and upload same to court. | 02/10/09 | TMP | 0.20 | 29.00 |

Detail Page 48



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| File study and revisions to working draft of stipulations concerning Gordon claim (1.0); telephone conference with counsel for Gordons concerning e-filing of proof of his conflict as requested with the court and urgency for same due to flight plan of out-of-state counsel for S. Schwartz (.1); review email from counsel for S. Schwartz concerning same and telephone conference in response to advise of status (.1); review supplemental brief of Gordons supporting their motion to continue hearing (.1); telephone conference with counsel for Schwartz who advises that the court notified him that Gordons' motion was being granted and a new hearing date would be established and email to counsel for Gordons to confirm same (.1); email to counsel for Schwartz to memorialize that he contacted this office to confirm that court intended to grant Gordons' emergency motion (.1); telephone conference with counsel for Gordons concerning same with request for alternate deposition dates (.1). | 02/11/09 | LMM | 1.60 | 360.00 |
| Conference with L. Mazur and review order regarding delay in hearing date. | 02/12/09 | MBM | 0.10 | 35.00 |



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review email from D. Grossman concerning his future availability for depositions/hearing (.1); multiple emails to and from counsel for Schwartz concerning the instructions from the judge's office concerning the ruling of the Gordons' motion and rescheduling of the Schwartz deposition (.1); telephone conference with the court concerning the rescheduling of the hearing and scope of hearing (.4); file management concerning the new dates and deadlines (.1); telephone conference with counsel for the Gordons concerning additional discovery needed and request for possible dates for the same (.2); second telephone conference with counsel for the Gordons raising the issues of the unresolved motion to deposition counsel for the committee (.2). | 02/12/09 | LMM | 1.10 | 247.50 |
| Prepare summary of discovery and procedural issues concerning the Gordons' claim as related to the hearing on the procedural issues. | 02/13/09 | LMM | 0.20 | 45.00 |
| Communication with L. Mazur regarding Gordon claim and need for deposition testimony. | 02/13/09 | KMB | 0.30 | 72.00 |
| Telephone conference with counsel for the Gordons concerning the scope of the upcoming hearing and discovery relating to the same. | 02/16/09 | LMM | 0.30 | 67.50 |
| Obtain copies of orders relating to Gordon claim dispute, review same, and docket all response and hearing dates. | 02/18/09 | TMP | 0.30 | 43.50 |
| Email to counsel for Hillcrest again requesting additional documentation and request a conference to discuss the claim. | 02/19/09 | LMM | 0.10 | 22.50 |
| Review and reply to objection filed by Hillcrest and discuss briefly with L. Mazur. | 02/20/09 | MBM | 0.20 | 70.00 |

Detail Page 50



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review Hillcrest's response to the committee's objection to its proof of claim and file study concerning the same (.2); telephone conference with J. Ehrman concerning the allegation that C. Black was not an agent of Hillcrest and further discovery on this issue (.3); research concerning NRS/National Recovery System and attempts to contact its corporate office (.5); telephone conference with J. Ehrman to NRS in attempt to reach C. Black and discussions concerning the need to subpoena records from NRS (.2); telephone conference with C. Parker, an attorney from Texas, concerning the issuance of a subpoena in Texas district court to NRS (.2); file study concerning the district court having jurisdiction over Carrollton, Texas and telephone conference to the court to confirm the same (.2). | 02/20/09 | LMM | 1.60 | 360.00 |
| Review the status report of the debtors, Heartland Bank, Orion and the Gordons (.3); draft the exhibits to be produced by NRS is response to the subpoena to be issued in connection with the Hillcrest claim (.8); telephone conference with a process server in Texas concerning the NRS subpoena (.1). | 02/23/09 | LMM | 1.20 | 270.00 |
| Revise reclamation claim chart. | 02/23/09 | TMP | 0.30 | 43.50 |

Detail Page 51



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Telephone conference with counsel for Gordons to discuss status conference (.1); file study concerning status of claims objections to prepare for status conference (.2); participate in telephone status conference with court (.8); email and telephone call to counsel for Gordons concerning court's request for a telephone status on the Gordons' claim (.1); letter to National Recovery Systems requesting copies of their file concerning Hillcrest (.4); telephone conference with counsel for Gordons concerning court's request for a status conference (.1); telephone conference with counsel for S. Schwartz concerning the need for her deposition (.1); email to counsel for Schwartz and Gordon concerning need to depose S. Schwartz now that the hearing is limited to the procedural issue of notice (.1); telephone conference with the court's assistant concerning scheduling of a conference on Gordons' claim (.1); email and telephone message to counsel for Gordons concerning same (.1); telephone conference with counsel for Gordons to confirm new date and time of telephone status conference for March 4, 2009 (.1). | 02/24/09 | LMM | 2.20 | 495.00 |
| Review multiple notices from the court rescheduling the Objection hearing on the Hillcrest claim. | 02/25/09 | LMM | 0.10 | 22.50 |



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review facsimile from NRS refusing to release records without a subpoena (.1); telephone conference with counsel for Hillcrest concerning same (.1); email to counsel for Hillcrest forwarding letter received from NRS and requesting that Hillcrest provide counsel for the creditors' committee with a notarized authorization to obtain the records (.1); telephone conference with D. Holmes of NRS to clarify why documents regarding Hillcrest collection of Royal Manor accounts was being requested and email to confirm that there is no intent to make a claim of preference against NRS, only to establish that NRS was agent of Hillcrest, had Hillcrest's authority to settle Royal Manor account, and sent Hillcrest settlement proceeds (.6). | 02/26/09 | LMM | 0.90 | 202.50 |
| Review communication from L. Mazur regarding Hillcrest claim including retention of collection agency by Hillcrest. | 02/27/09 | MBM | 0.10 | 35.00 |
| Review email received from D. Holmes concerning documentation of the retention of NRS by Hillcrest to collect the Royal Manor debt and review the documentation provided which included the contract, confirmation of collection on Royal Manor and confirmation of payment on Royal Manor (.2); email to counsel for Hillcrest forwarding said documents of NRS and requesting that the Hillcrest claim be dismissed since the documents prove the existence of an agency relationship generally and specifically concerning Royal Manor, and establish that the funds were sent to Hillcrest per the Royal Manor settlement (.3). | 02/27/09 | LMM | 0.50 | 112.50 |
| Communication from L. Mazur and review materials in connection with withdraw of claim by Hillcrest. | 03/02/09 | MBM | 0.10 | 35.00 |

Detail Page 53



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Telephone conference with counsel for Hillcrest who confirms that based upon the documents provided by NRS, Hillcrest will withdraw its claim. | 03/02/09 | LMM | 0.10 | 22.50 |
| Confer with M. Merklin regarding medicare audit (.4); review correspondence regarding same (.3). | 03/02/09 | KMB | 0.70 | 168.00 |
| Telephone conference with counsel for the Gordons concerning the upcoming status conferences (.1); email to all parties and the court concerning the call-in information for the telephonic status conference (.1). | 03/03/09 | LMM | 0.20 | 45.00 |
| Complete Notice of Entry and Important Bar Dates. | 03/04/09 | EGY | 1.50 | 270.00 |
| Calendar the bar dates and notices as of the effective date and ensure the notice due in ten business days. | 03/04/09 | BAF | 0.30 | 43.50 |
| Prepare notice of effective date of plan for service on all parties. | 03/05/09 | TMP | 0.20 | 29.00 |
| Review and respond to email from L. Mazur regarding hearing dates on plan confirmation. | 03/12/09 | TMP | 0.20 | 29.00 |

## RE: MEETINGS OF CREDITORS

| | | | | |
|---|---|---|---|---|
| Prepare for and participate in creditors committee telephonic meeting to discuss Schwartz proposal. | 11/05/08 | MBM | 1.00 | 340.00 |
| Prepare for and participate in committee call. | 11/05/08 | KMB | 1.20 | 270.00 |
| Communication with Committee members regarding status of confirmation proceedings. | 11/11/08 | KMB | 0.30 | 67.50 |
| Discuss disbanding of creditors committee with K. Bradley (.2); review relevant dates and plan and draft correspondence to committee members (1.2). | 03/31/09 | SPT | 1.40 | 252.00 |

Detail Page 54



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| **RE: OBJECTIONS - OTHER EMPLOYMEN/FEE APPS** | | | | |
| Review final fee application filed by M. Schlachet and discuss briefly with K. Bradley. | 11/20/08 | MBM | 0.30 | 102.00 |
| Review Schlachet fee application and discuss with M. Merklin. | 11/20/08 | KMB | 0.40 | 90.00 |
| Obtain copies of interim and final fee applications filed by M. Schlachet (.2); follow up with K. Bradley (.1). | 11/20/08 | TMP | 0.30 | 42.00 |
| Brief discussions with J. Levinson regarding Schlachet fees. | 12/08/08 | MBM | 0.10 | 34.00 |
| Discussions with M. Schlachet regarding limited objection to fee application. | 12/08/08 | MBM | 0.20 | 68.00 |
| Additional communications with M. Schlachet regarding objection to fees and discuss with K. Bradley regarding proposed order. | 12/10/08 | MBM | 0.20 | 68.00 |
| Several discussions with M. Schlachet regarding committee objection to fee application (.5); prepare limited objection (.4). | 12/10/08 | KMB | 0.90 | 202.50 |
| Revise limited objection to M. Schlachet's fee application to include certificate of service and service list (.3); file objection with court (.2); follow up with K. Bradley regarding objection deadline (.2). | 12/10/08 | TMP | 0.70 | 98.00 |
| Arrange for service of limited objection on parties via U.S. mail (.2); prepare supplemental certificate of service for limited objection (.3); file certificate of service with court (.1). | 12/11/08 | TMP | 0.60 | 84.00 |
| Review proposed order from M. Schlachet. | 12/14/08 | MBM | 0.10 | 34.00 |

Detail Page 55



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Revise order approving Schlachet fees. | 12/15/08 | KMB | 0.30 | 67.50 |
| Obtain and organize copies of M. Schlachet's fee applications, limited objection and agreed order relating to same and follow up with M. Merklin. | 12/15/08 | TMP | 0.30 | 42.00 |
| Revise Schlachet fee order to include parties served (.2); upload order to court (.1). | 12/16/08 | TMP | 0.30 | 42.00 |
| Brief conference with court representative regarding order on M. Schlachet fees. | 12/19/08 | MBM | 0.10 | 34.00 |
| Review fee orders. | 12/22/08 | KMB | 0.20 | 45.00 |

**RE: OTHER EMPLOYMENT/FEE APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| Review and respond to email from M. Merklin regarding fees approved for M. Schlachet. | 02/09/09 | TMP | 0.10 | 14.50 |
| Review M. Neiman's proposed fee application. | 03/05/09 | KMB | 0.40 | 96.00 |

**RE: PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|---|---|---|---|---|
| Prepare for confirmation hearing, preparation of closing argument and review of S. Schwartz testimony at hearing and in deposition. | 11/01/08 | KMB | 5.00 | 1,125.00 |
| Continue preparations for confirmation hearing. | 11/02/08 | KMB | 1.50 | 337.50 |
| Review Schwartz Plan and pleadings filed in preparation for confirmation hearing. | 11/02/08 | JEP | 2.00 | 510.00 |
| Several communications and discussions with K. Bradley and monitor and review amended plan and accompanying documents filed by Schwartzes. | 11/03/08 | MBM | 1.00 | 340.00 |

Detail Page 56



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review Schwartz amended plan, disclosure statement and asset purchase agreement (4.0); attend confirmation hearing (2.8); confer with B. Goodrich, R. Hardy, E. Bailey and M. Merklin regarding Schwartz deal (1.5). | 11/03/08 | KMB | 8.30 | 1,867.50 |
| One-half travel time to/from hearing (1.0); attend confirmation hearing in Akron (2.8). | 11/03/08 | JEP | 3.80 | 969.00 |
| Communications with K. Bradley regarding Schwartz proposal and review documents regarding exhibits. | 11/04/08 | MBM | 0.30 | 102.00 |
| Work on exhibit list and discussions with R. Hardy, B. Goodrich and B. Zanzig regarding same. | 11/04/08 | KMB | 1.00 | 225.00 |
| Attention to plan amendments. | 11/04/08 | KMB | 0.90 | 202.50 |
| Discussions with M. Merklin regarding recommendations to committee and issues related to Schwartz plan (.7); further detailed review of Schwartz plan and asset purchase agreement (2.2); communication with Committee members (.2). | 11/04/08 | KMB | 3.10 | 697.50 |
| Several communications with L. Kraus regarding Orion and concerns over plan. | 11/05/08 | MBM | 0.20 | 68.00 |
| Conference with D. Wehrle regarding status of proceedings and issues related to duties of Liquidation Trustee. | 11/05/08 | KMB | 0.50 | 112.50 |
| Revise stipulated list of exhibits for second amended plan (.3); follow up with K. Bradley (.1); file list of stipulated exhibits and list of disputed exhibits with Court (in each case) (1.0); oversee service of same (.3). | 11/05/08 | TMP | 1.70 | 238.00 |

Detail Page 57



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Continue preparations for hearing including preparations for closing arguments (.8); discussions with K. Bradley and review of exhibits and arguments regarding admissibility (.4); review Orion brief and debtors response (.2); conference with Levinson, Backenroth and Bradley to discuss Schwartz proposal for sale of assets as alternative to Orion/Committee plan (.8); discussions with B. Goodrich, R. Hardy and K. Bradley regarding status of LaSalle proposal and possible alternatives (.3). | 11/06/08 | MBM | 2.50 | 850.00 |
| Review case law addressing interplay of 365 and 363 (2.2); conferences with co-proponents regarding strategy and attention to exhibits and closing arguments (1.5); confer with J. Levinson, A. Backenroth and M. Merklin regarding Schwartz proposed transaction (.5). | 11/06/08 | KMB | 4.20 | 945.00 |
| Review documents in connection with confirmation. | 11/06/08 | JEP | 2.00 | 510.00 |
| Organize and send documents relating to second amended plan and disclosure statement to D. Wehrle and telephone conferences with him regarding same. | 11/06/08 | TMP | 1.80 | 252.00 |
| Preparatory meeting prior to continuation of hearing with B. Goodrich, G. Davis, K. Bradley and R. Hardy to discuss strategy including issues regarding LaSalle objection and possible resolutions (1.0); attend continued hearings and argument before Judge Shea-Stonum including discussions with counsel during recesses (5.5). | 11/07/08 | MBM | 6.50 | 2,210.00 |
| Preparatory meeting prior to continuation of hearing with B. Goodrich, G. Davis, M. Merklin and R. Hardy to discuss strategy including issues regarding LaSalle objection and possible resolutions (1.0); attend continued hearings and argument before Judge Shea-Stonum including discussions with counsel during recesses (5.5). | 11/07/08 | KMB | 6.50 | 1,462.50 |

Detail Page 58



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Prepare for and attend telephonic hearing. | 11/10/08 | KMB | 0.80 | 180.00 |
| Conferences with R. Hardy and R. Ash regarding discussions with LaSalle in relation to confirmation order (.7); discussions with M. Molinaro regarding same (.4). | 11/10/08 | KMB | 1.10 | 247.50 |
| Conference with B. Burns regarding modification to plan to address KeyBank claim. | 11/10/08 | KMB | 0.40 | 90.00 |
| Multiple conferences with R. Hardy, R. Ash and M. Merklin regarding confirmation order and treatment of LaSalle claim. | 11/10/08 | KMB | 1.20 | 270.00 |
| Communication with K. Bradley regarding confirmation issues (.3); detailed review of confirmation order draft (1.0). | 11/11/08 | MBM | 1.30 | 442.00 |
| Work on confirmation order. | 11/11/08 | KMB | 4.50 | 1,012.50 |
| Telephone conference with D. Wehrle regarding status of plan. | 11/11/08 | TMP | 0.10 | 14.00 |
| Research the appropriate actions to be taken to modify a plan under the Bankruptcy Code (.2); draft memo to K. Bradley regarding same (.4). | 11/11/08 | BAF | 0.60 | 84.00 |
| Continue review of proposed modifications to confirmation order (.5); discussions with K. Bradley regarding LaSalle issues (.3). | 11/12/08 | MBM | 0.80 | 272.00 |
| Finalize first draft of confirmation order. | 11/12/08 | KMB | 4.50 | 1,012.50 |
| Revise plan and circulate to parties (1.0); discussions with B. Burns, R. Hardy and M. Molinaro regarding revisions (.4). | 11/12/08 | KMB | 1.40 | 315.00 |

Detail Page 59



A LEGAL PROFESSIONAL ASSOCIATION

Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Revise confirmation order (.4); revise third amended plan of liquidation (.3); file amended plan in each case and oversee service of same (1.5); revise final confirmation order (.4). | 11/12/08 | TMP | 2.60 | 364.00 |
| Several discussions with R. Hardy, R. Ash and K. Bradley regarding issues in connection with LaSalle resolution and language and confirmation order (.5); review various iterations of proposed order regarding LaSalle treatment (.5). | 11/13/08 | MBM | 1.00 | 340.00 |
| Continued revisions to confirmation order and multiple conferences with Orion counsel regarding same. | 11/13/08 | KMB | 1.20 | 270.00 |
| Revise Liquidation Trust Agreement and follow up with K. Bradley. | 11/13/08 | TMP | 0.20 | 28.00 |
| Review proposed revisions to confirmation order proposed by Heartland (.3); communication with K. Bradley regarding same (.1); review various communications with parties regarding confirmation order and proposed language including discussions with B. Burns (.3); review letter from LaSalle's counsel and from HUD (.2); review letter from R. Hardy regarding Orion comments (.1). | 11/14/08 | MBM | 1.00 | 340.00 |
| Further revisions to confirmation order. | 11/14/08 | KMB | 1.20 | 270.00 |

Detail Page 60



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Communications with B. Burns regarding proposed language for confirmation order (.2); conference with M. Molinaro regarding status of negotiations with LaSalle on language (.2); discuss status with K. Bradley in preparation for court hearing (.1); participate in conference call with Judge Shea-Stonum and parties regarding confirmation order (.8); communications with B. Goodrich, R. Gold and R. Hardy regarding redlined versions of proposed confirmation order (.5). | 11/17/08 | MBM | 1.80 | 612.00 |
| Continued revisions to confirmation order (1.2); participate in telephonic status conference with court (.8). | 11/17/08 | KMB | 2.00 | 450.00 |
| Several communications and review language suggested by B. Goodrich in connection with Heartland confirmation issues (.2); communication with R. Gold regarding same (.2). | 11/18/08 | MBM | 0.40 | 136.00 |
| Review Heartland comments to Confirmation Order (.8); conference with R. Hardy and M. Merklin regarding "alternative" to LaSalle transaction (.4). | 11/18/08 | KMB | 1.20 | 270.00 |
| Prepare certificate of service and file same in each case. | 11/18/08 | TMP | 0.30 | 42.00 |
| Review additional revisions to proposed order received from Orion (.2); communications with M. Molinaro regarding status of negotiations with Orion and issues related to transition of management including preparation of email communication to M. Molinaro regarding committee position (.3); discussions with K. Bradley regarding status (.1); several communications with R. Hardy and R. Ash regarding Orion position on transition issues (.2); communication with B. Goodrich regarding same (.2). | 11/19/08 | MBM | 1.00 | 340.00 |

Detail Page 61



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Communications with R. Hardy and B. Goodrich regarding revisions to confirmation order (.4); circulate redline of same (.2). | 11/19/08 | KMB | 0.60 | 135.00 |
| Participate in conference call with Court regarding confirmation order and status. | 11/20/08 | MBM | 0.80 | 272.00 |
| Review communication from M. Molinaro and proposed language for confirmation order. | 11/20/08 | MBM | 0.30 | 102.00 |
| Participate in conference call with Court regarding confirmation order and status. | 11/20/08 | KMB | 0.80 | 180.00 |
| Communications with R. Hardy regarding language and proposed order addressing LaSalle objections and discuss briefly with K. Bradley. | 11/21/08 | MBM | 0.20 | 68.00 |
| Discussions with R. Hardy and M. Merklin regarding LaSalle's proposed language in confirmation order and review language. | 11/21/08 | KMB | 0.30 | 67.50 |
| Review confirmation order and liquidation trust agreement with K. Bradley in preparation of filing same. | 11/21/08 | TMP | 0.30 | 42.00 |
| Communications with R. Hardy regarding language in proposed confirmation order (.1); review several communications with M. Molinaro and provide comments to proposed language (.3). | 11/24/08 | MBM | 0.40 | 136.00 |
| Review LaSalle's additional comments to confirmation order. | 11/24/08 | KMB | 0.20 | 45.00 |

Detail Page 62



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Several brief communications with R. Hardy regarding form of proposed order (.2); discuss status briefly with B. Goodrich (.1); conference with B. Goodrich and R. Hardy regarding procedure for submission of proposed orders and alternative form of order (.2); review forms of order proposed by Orion and communication from M. Molinaro regarding LaSalle order (.7). | 11/26/08 | MBM | 1.20 | 408.00 |
| Review various drafts and redrafts of proposed order (.5); participate in conference call with R. Hardy, B. Goodrich, K. Bradley and G. Davis regarding proposed order and review communications regarding same (.2). | 12/01/08 | MBM | 0.70 | 238.00 |
| Review various drafts and redrafts of proposed order (.6); participate in conference call with R. Hardy, B. Goodrich, M. Merklin and G. Davis regarding proposed order and review communications regarding same (.2). | 12/01/08 | KMB | 0.80 | 180.00 |
| Continued attention to discussions involving confirmation order with M. Molinaro and R. Hardy including review of proposed order (.3); additional discussions with R. Hardy and review response (.2); participate in Court conference to discuss status of order (.8). | 12/02/08 | MBM | 1.30 | 442.00 |
| Continue work on confirmation order and resolution with LaSalle (.5); discussions with R. Hardy and review of revised order (.6); confer with R. Ash regarding notice of alternative orders (.2); participate in Court conference to discuss status of order (.8). | 12/02/08 | KMB | 2.10 | 472.50 |
| Communication from R. Hardy regarding status of negotiations with LaSalle and discussion preparations for show cause hearing with K. Bradley. | 12/04/08 | MBM | 0.20 | 68.00 |
| Confer with J. Bickett regarding status of confirmation process and HUD approval. | 12/04/08 | KMB | 0.30 | 67.50 |

Detail Page 63



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review Master Lease and Restructuring Agreements in connection with LaSalle/Orion negotiations (.3); review VanSanten interest rate study (.3); discuss with R. Ash and R. Hardy (.2). | 12/04/08 | KMB | 0.80 | 180.00 |
| Communications with B. Burns regarding additional proposed changes to confirmation order. | 12/05/08 | MBM | 0.20 | 68.00 |
| Meet with D. Wehrle regarding preparations for potential closing on plan transactions with liquidation trust. | 12/05/08 | MBM | 0.50 | 170.00 |
| Attend hearing and negotiations with parties in connection with proposed confirmation order (1.5); review notices regarding orders entered confirming plan (.2). | 12/05/08 | MBM | 1.70 | 578.00 |
| Meet with D. Wehrle regarding preparations for potential closing on plan transactions with liquidation trust. | 12/05/08 | KMB | 0.50 | 112.50 |
| Attend hearing and negotiations with parties in connection with proposed confirmation order (1.5); review notices regarding orders entered confirming plan (.2). | 12/05/08 | KMB | 1.70 | 382.50 |
| Discussions with B. Burns regarding KeyBank requested changes to confirmation order. | 12/05/08 | KMB | 0.30 | 67.50 |
| Conference with R. Hardy regarding supplemental confirmation order. | 12/08/08 | KMB | 0.20 | 45.00 |
| Follow up on service of order confirming plan. | 12/08/08 | TMP | 0.20 | 28.00 |
| Review proposed supplemental order and changes suggested by M. Molinaro. | 12/09/08 | MBM | 0.20 | 68.00 |
| Communication with G. Davis regarding setting anticipated closing date for plan transactions. | 12/09/08 | MBM | 0.10 | 34.00 |

Detail Page 64



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review draft supplemental confirmation and comment on same (.3); discussions with G. Davis regarding status of HUD discussions (.4). | 12/09/08 | KMB | 0.70 | 157.50 |
| Review the third amended plan and confirmation order to track the notice and bar dates and make a table tracking said dates (.6); review case management order regarding when a notice after an order is due (.1). | 12/09/08 | BAF | 0.70 | 98.00 |
| Follow up with K. Bradley regarding supplemental order (.2); check on status of service of confirmation order (.3). | 12/10/08 | TMP | 0.50 | 70.00 |
| Review communications with R. Hardy and M. Molinaro regarding proposed supplemental order. | 12/11/08 | MBM | 0.20 | 68.00 |
| Discussions with M. Molinaro and R. Hardy regarding supplemental confirmation order. | 12/11/08 | KMB | 0.50 | 112.50 |
| Prepare certificate of service for order confirming third amended plan of liquidation (.3); file same in each case (.2). | 12/11/08 | TMP | 0.50 | 70.00 |
| Several communications with R. Hardy regarding proposed supplemental order (.2); discussions with G. Davis regarding status of HUD approval and proposed closing (.2); discussions with K. Bradley regarding status of order (.1); review communication from M. Molinaro attaching supplemental order comments (.1). | 12/12/08 | MBM | 0.60 | 204.00 |
| Discussions with D. Wehrle regarding establishment of liquidation trust and related issues. | 12/12/08 | KMB | 0.30 | 67.50 |
| Several discussions with M. Molinaro and R. Hardy regarding impediments to supplemental confirmation order. | 12/12/08 | KMB | 0.40 | 90.00 |

Detail Page 65



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Confer with R. Hardy regarding final sign off on supplemental order. | 12/13/08 | KMB | 0.20 | 45.00 |
| Communication from T. King regarding order supplement regarding HUD stipulation. | 12/14/08 | MBM | 0.10 | 34.00 |
| Numerous discussions and communications with counsel for various parties regarding proposed changes to supplemental order including communications with M. Molinaro and R. Hardy (.3); communications with B. Burns regarding same (.2); review proposed changes to order and additional communications with M. Molinaro regarding same (.3). | 12/15/08 | MBM | 0.80 | 272.00 |
| Numerous discussions and communications with counsel for various parties regarding proposed changes to supplemental order including communications with M. Molinaro and R. Hardy (.3); communications with B. Burns regarding same (.2); communication with court regarding supplemental order (.2); review notice of appeal filed by LaSalle and research court's ability to enter supplemental order (1.3). | 12/15/08 | KMB | 2.00 | 450.00 |
| Conference with K. Bradley and M. Merklin regarding supplemental confirmation order (.1); organize exhibits (.3); make several attempts to upload stipulation and agreed order (.3); follow up with K. Bradley (.2). | 12/15/08 | TMP | 0.90 | 126.00 |
| Review appeal filed by LaSalle in connection with confirmation order and communications with M. Molinaro regarding same (.2); discussions with Judge Shea-Stonum on the record and communications with B. Goodrich and other counsel regarding proposed supplement and dismissal of appeal (.3). | 12/16/08 | MBM | 0.50 | 170.00 |

Detail Page 66



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Communication with M. Molinaro regarding dismissal of appeal. | 12/16/08 | KMB | 0.20 | 45.00 |
| Obtain copy of entered joint stipulation relating to cash collateral (.1); email M. Merklin regarding service (.1); arrange for service of order on all parties (.2). | 12/16/08 | TMP | 0.40 | 56.00 |
| Review order granting motion to dismiss appeal. | 12/17/08 | KMB | 0.20 | 45.00 |
| Coordinate service of supplemental confirmation order. | 12/18/08 | KMB | 0.20 | 45.00 |
| Prepare certificate of service for supplemental order (.3); file document in each case (.2); follow up on service of same (.2). | 12/18/08 | TMP | 0.70 | 98.00 |
| Brief discussion with B. Goodrich regarding closing on plan transactions and status of HUD approval. | 01/12/09 | MBM | 0.10 | 35.00 |
| Several discussions with B. Goodrich and conference with J. Bickett regarding status of HUD approval and matters related to closing of plan. | 01/16/09 | MBM | 0.60 | 210.00 |
| Update R. Brumbaugh on status of plan. | 01/21/09 | KMB | 0.20 | 48.00 |
| Check status on confirmation issues and communication to J. Bickett regarding HUD approval of project (.2); brief discussion with debtor representative regarding status of S. Schwartz (.1). | 01/26/09 | MBM | 0.30 | 105.00 |
| Discussions B. Goodrich and communication with M. Neiman regarding status of closing on Royal Manor plan of reorganization and related transactions (.2); review proposed release from escrow and discuss with K. Bradley (.3). | 01/27/09 | MBM | 0.50 | 175.00 |



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Discussions with B. Goodrich and review communications regarding dispute with Heartland Bank and Fifth Third over payment of attorneys fees as part of secured claim (.3); communications with G. Ehrhard regarding additional documentation necessary for closing and communication to D. Wehrle regarding same (.3). | 02/04/09 | MBM | 0.60 | 210.00 |
| Communication with D. Wehrle and continue compilation of list for liquidation trust administration. | 02/09/09 | MBM | 0.10 | 35.00 |
| Several communications and discussions regarding status of plan closing including discussions with G. Davis and G. Ehrhard regarding HUD approval and possible motion for order in aid of administration or other procedural steps. | 02/16/09 | MBM | 0.70 | 245.00 |
| Confer with G. Davis regarding status of plan closing. | 02/16/09 | KMB | 0.50 | 120.00 |
| Confer with M. Merklin and G. Davis regarding HUD impediments to closing (.4); draft request for status conference and discuss with chambers (.5); circulate call in information for status conference (.2). | 02/17/09 | KMB | 1.10 | 264.00 |
| Brief discussion with D. Hochman regarding status of plan. | 02/19/09 | MBM | 0.10 | 35.00 |
| Review various parties' status reports in preparation for hearing before bankruptcy court (.3); conference with B. Goodrich and G. Davis to discuss status of HUD approval and other issues related to plan closing (.3); review communication from J. Bickett regarding status of HUD approval (.1). | 02/23/09 | MBM | 0.70 | 245.00 |
| Draft status report regarding plan issues (.4); review other parties status reports (.4); conference with J. Bickett regarding HUD issues (.5); review HUD position letter and discuss with M. Merklin (.5). | 02/23/09 | KMB | 1.80 | 432.00 |

Detail Page 68



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Review order confirming third amended plan (.1); follow up with K. Bradley regarding date entered (.1). | 02/23/09 | TMP | 0.20 | 29.00 |
| Attend status conference before Judge Shea-Stonum by telephone in connection with plan of reorganization and closing. | 02/24/09 | MBM | 0.50 | 175.00 |
| Various communications with J. Bickett and G. Davis regarding closing issues and regarding status of HUD approvals. | 02/27/09 | MBM | 0.40 | 140.00 |
| Communications with counsel for various parties in connection with status conference and status of closing (.1); brief communication from K. Bradley and G. Ehrhard regarding filing of release from escrow (.1). | 03/02/09 | MBM | 0.20 | 70.00 |
| Confer with E. Barnes and G. Davis regarding closing action items (.3); review and execute revised release of escrow (.3); confer with M. Merklin regarding same (.1). | 03/02/09 | KMB | 0.70 | 168.00 |
| Review communications from S. Graser regarding filing of deeds and closing of transaction and confirm receipt of wires (.2); brief discussion with K. Bradley regarding preparation of notice of effective date (.1). | 03/03/09 | MBM | 0.30 | 105.00 |
| Review communications from escrow agent regarding filing of deeds and closing of transaction (.2); confer with M. Merklin regarding preparation of notice of effective date (.1); participate in telephonic status hearing (.5); confer with E. Yeargin regarding bar dates for inclusion in notice of effective date (.2). | 03/03/09 | KMB | 1.00 | 240.00 |
| Begin review of plan and confirmation order to determine dates to use in Notice of Entry and Important Bar Dates. | 03/03/09 | EGY | 0.80 | 144.00 |
| Calculate bar date notices from effective date. | 03/03/09 | BAF | 0.10 | 14.50 |

Detail Page 69



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DESCRIPTION | DATE | ATTY | HOURS | AMOUNT |
|---|---|---|---|---|
| Revise notice of effective date. | 03/04/09 | KMB | 0.40 | 96.00 |
| Prepare notice of entry of confirmation order for filing (.1); prepare certificate of service (.2); file notice and certificate of service with court in all seven cases (.5); oversee service of same (.2). | 03/06/09 | TMP | 1.00 | 145.00 |
| Brief communication with K. Bradley regarding status on HUD transfer of properties to Orion. | 03/13/09 | MBM | 0.10 | 35.00 |
| Several communications and discussions regarding status of plan closing including discussions with G. Davis and G. Ehrhard regarding HUD approval and possible motion for order in aid of administration or other procedural steps. | 03/16/09 | MBM | 0.70 | 245.00 |



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

## DETAIL OF COSTS ADVANCED

| DISBURSEMENTS | DATE | AMOUNT |
|---|---|---|
| **RE: CASE ADMINISTRATION** | | |
| Miscellaneous - Conference call. | 10/13/08 | 21.19 |
| Miscellaneous - Conference call. | 10/23/08 | 244.12 |
| Miscellaneous - Conference call. | 10/31/08 | 88.72 |
| Miscellaneous - Conference call. | 11/03/08 | 118.66 |
| Parking | 11/07/08 | 1.50 |
| Miscellaneous - Conference call. | 11/07/08 | 274.63 |
| Miscellaneous - Conference call. | 11/25/08 | 48.92 |
| Miscellaneous - Conference call. | 12/02/08 | 71.22 |
| Miscellaneous - Conference call. | 12/05/08 | 65.37 |
| Miscellaneous - Conference call. | 12/16/08 | 37.56 |
| Pacer Service Center | 01/06/09 | 30.32 |
| Pacer Service Center | 01/06/09 | 2.40 |
| Pacer Service Center | 01/06/09 | 167.12 |
| Miscellaneous - Title Owner Info on vehicles to be transferred. | 02/05/09 | 14.00 |
| Messenger Service | 02/05/09 | 40.46 |
| Miscellaneous - Conference call. | 02/24/09 | 53.96 |
| Miscellaneous - Conference call. | 03/03/09 | 36.76 |

Detail Page 71



Federal ID # 34-1108723

Please Remit To:

P. O. Box 75579
Cleveland, Ohio 44101-4755

Phone: 330.535.5711
Facsimile: 330.253.8601

www.brouse.com

Royal Manor Management, Inc. Creditors Committee
Invoice No. 181470/372815
Client No. 23756
April 17, 2009

| DISBURSEMENTS | DATE | AMOUNT |
|---|---|---|
| **RE:  CLAIMS ADMINISTRATION AND OBJECTIONS** | | |
| Pacer Service Center | 01/06/09 | 1.04 |
| Pacer Service Center | 01/06/09 | 70.80 |
| Mileage | 01/19/09 | 36.30 |
| Miscellaneous - Conference call. | 01/20/09 | 3.32 |
| Court reporter - Court Reporter's fee to attend deposition of D. Gordon and A. White. | 01/27/09 | 275.00 |
| Court reporter - Court Reporter's fee to attend deposition of G. Gordon. | 01/28/09 | 247.50 |
| **RE:  PLAN AND DISCLOSURE STATEMENT** | | |
| Miscellaneous - Conference call. | 10/16/08 | 320.63 |
| Miscellaneous - Conference call. | 10/17/08 | 194.40 |
| Miscellaneous - Conference call. | 10/20/08 | 55.99 |
| Miscellaneous - Conference call. | 10/21/08 | 36.06 |
| Miscellaneous - Conference call. | 10/22/08 | 2.37 |
| Miscellaneous - Conference call. | 11/05/08 | 13.07 |
| Miscellaneous - Conference call. | 11/10/08 | 24.58 |
| Miscellaneous - Conference call. | 11/17/08 | 92.00 |
| Miscellaneous - Conference call. | 11/20/08 | 64.58 |
| Pacer Service Center | 01/06/09 | 50.72 |
| Pacer Service Center | 01/06/09 | 2.24 |

Detail Page 72

# invoice

| | |
|---|---|
| INVOICE NUMBER | 01868124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

## Customer Information

**Brouse McDowell**

IS Department
Attn: Administrative Assistant
388 S Main St
AKRON, OH 44311-
USA

PAID DEC - 3 2008

### Important Messages

In your next billing cycle, the following price change will be effective: Canadian Audio Call Charges – ReadyConference®, ReadyConference® GlobalMeet®, PremiereCall Auditorium, PremiereCall Connection, and PremiereCall Event.
**All inbound and outbound calls, connecting to U.S. bridges, will receive a $0.02 per minute rate increase for all Canadian call legs.
These pricing changes will replace any standard pricing for the above-listed services and are being applied to all North America customers. For any customers that are under a contract that prohibits such change, the above stated pricing change will not apply.

## Account Summary   10/13/2008 - 11/12/2008

| Previous Activity | |
|---|---|
| Previous Balance | $996.59 |
| Payments | ($599.90) |
| Adjustments | $0.00 |
| *Balance* | *$396.69* |

| Current Charges | |
|---|---|
| Total Pre-tax | $1,410.80 |
| Universal Service Fund (USF) | $160.78 |
| State and Other | $0.00 |
| Regulatory Cost Recovery Fee | $18.36 |
| Total Tax/Other | $179.14 |
| **Total Current Charges** | **USD$1,589.94** |

| **Total Amount Due** | ***USD$1,986.63*** |
|---|---|

| | |
|---|---|
| Total calls this invoice | 30 |
| Total participants this invoice | 183 |
| Total minutes this invoice | 14108 |

### Billing Inquiry

For questions about your bill, please e-mail

Customer.Service@PremiereGlobal.com

1587.90

# invoice

PAGE 5

| | |
|---|---|
| INVOICE NUMBER | 01868124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

## Conference Detail

MODERATOR  1095792 - Kate M. Bradley
LOCATION  Akron, OH
REFERENCE

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 23756-10000 | 10/13/2008 | My ReadyConference 3305555711 | 11:55AM - 12:20PM | ReadyConference | Toll Free | 1 | 25 | 0.10/MIN | 2.50 | 0.32 | |
| | 23756-10000 | 10/13/2008 | 5396516800 | 11:58AM - 12:20PM | ReadyConference | Toll Free | 1 | 22 | 0.10/MIN | 2.20 | 0.28 | |
| | 23756-10000 | 10/13/2008 | 2162742432 | 11:58AM - 12:20PM | ReadyConference | Toll Free | 1 | 22 | 0.10/MIN | 2.20 | 0.28 | |
| | 23756-10000 | 10/13/2008 | 3305555711 | 11:59AM - 12:20PM | ReadyConference | Toll Free | 1 | 21 | 0.10/MIN | 2.10 | 0.27 | |
| | 23756-10000 | 10/13/2008 | 2165837000 | 11:59AM - 12:20PM | ReadyConference | Toll Free | 1 | 21 | 0.10/MIN | 2.10 | 0.27 | |
| | 23756-10000 | 10/13/2008 | 5164830450 | 12:00PM - 12:20PM | ReadyConference | Toll Free | 1 | 20 | 0.10/MIN | 2.00 | 0.25 | |
| | 23756-10000 | 10/13/2008 | 6152822200 | 12:01PM - 12:20PM | ReadyConference | Toll Free | 1 | 19 | 0.10/MIN | 1.90 | 0.24 | |
| | 23756-10000 | 10/13/2008 | 3124643100 | 12:01PM - 12:20PM | ReadyConference | Toll Free | 1 | 19 | 0.10/MIN | 1.90 | 0.24 | |
| | 23756-10000 | 10/13/2008 | 5025895400 | 12:01PM - 12:20PM | ReadyConference | Toll Free | 1 | 19 | 0.10/MIN | 1.90 | 0.24 | 21.19 |
| 4487474 | 23756-230000 | 10/16/2008 | My ReadyConference 3305355711 | 8:11AM - 10:57AM | ReadyConference | Toll Free | 1 | 166 | 0.10/MIN | 16.60 | 2.11 | |
| | 23756-230000 | 10/16/2008 | 5025873400 | 8:24AM - 11:11AM | ReadyConference | Toll Free | 1 | 167 | 0.10/MIN | 16.70 | 2.12 | |
| | 23756-230000 | 10/16/2008 | 2166894970 | 8:24AM - 10:57AM | ReadyConference | Toll Free | 1 | 153 | 0.10/MIN | 15.30 | 1.94 | |
| | 23756-230000 | 10/16/2008 | 6046817279 | 8:28AM - 9:38AM | ReadyConference | Toll Free | 1 | 70 | 0.10/MIN | 7.00 | 0.89 | |
| | 23756-230000 | 10/16/2008 | 2165837000 | 8:30AM - 10:57AM | ReadyConference | Toll Free | 1 | 147 | 0.10/MIN | 14.70 | 1.87 | |
| | 23756-230000 | 10/16/2008 | 6046817279 | 9:41AM - 10:31AM | ReadyConference | Toll Free | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 23756-230000 | 10/16/2008 | 6046817279 | 10:32AM - 10:55AM | ReadyConference | Toll Free | 1 | 23 | 0.10/MIN | 2.30 | 0.29 | |
| 4487474 | 23756-230000 | 10/16/2008 | My ReadyConference 3306716150 | 11:25AM - 12:07PM | ReadyConference | Toll Free | 1 | 42 | 0.10/MIN | 4.20 | 0.53 | |
| | 23756-230000 | 10/16/2008 | 5396516800 | 11:26AM - 4:09PM | ReadyConference | Toll Free | 1 | 283 | 0.10/MIN | 28.30 | 3.59 | |
| | 23756-230000 | 10/16/2008 | 3305355711 | 11:26AM - 4:37PM | ReadyConference | Toll Free | 1 | 311 | 0.10/MIN | 31.10 | 3.95 | |
| | 23756-230000 | 10/16/2008 | 3124643100 | 11:27AM - 4:33PM | ReadyConference | Toll Free | 1 | 306 | 0.10/MIN | 30.60 | 3.89 | |
| | 23756-230000 | 10/16/2008 | 5396985000 | 11:28AM - 3:00PM | ReadyConference | Toll Free | 1 | 212 | 0.10/MIN | 21.20 | 2.69 | |
| | 23756-230000 | 10/16/2008 | 5025895400 | 11:31AM - 2:59PM | ReadyConference | Toll Free | 1 | 208 | 0.10/MIN | 20.80 | 2.64 | |
| | 23756-230000 | 10/16/2008 | 5025873400 | 11:37AM - 4:47PM | ReadyConference | Toll Free | 1 | 310 | 0.10/MIN | 31.00 | 3.94 | |
| | 23756-230000 | 10/16/2008 | 6046847700 | 11:46AM - 2:59PM | ReadyConference | Toll Free | 1 | 191 | 0.10/MIN | 19.10 | 2.43 | |
| | 23756-230000 | 10/16/2008 | 3306665156 | 2:26PM - 4:30PM | ReadyConference | Toll Free | 1 | 124 | 0.10/MIN | 12.40 | 1.57 | 87.46 |

*(handwritten)* 87.46  +233.17  =320.63

CONTINUED

# invoice

PAGE 6

| | |
|---|---|
| INVOICE NUMBER | 01868124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

MODERATOR   1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 23756-230000 | 10/16/2008 | 5025895400 | 3:06PM - 4:30PM | READYCONFERENCE | TOLL FREE | 1 | 82 | 0.10/MIN | 8.20 | 1.04 | 233.17 |
| | 23756-230000 | 10/17/2008 | MY READYCONFERENCE 3395355711 | 10:51AM - 11:02AM | READYCONFERENCE | TOLL FREE | 1 | 11 | 0.10/MIN | 1.10 | 0.14 | |
| | 23756-230000 | 10/17/2008 | 2165145997 | 10:52AM - 2:11PM | READYCONFERENCE | TOLL FREE | 1 | 199 | 0.10/MIN | 19.90 | 2.53 | |
| | 23756-230000 | 10/17/2008 | 5395516800 | 10:55AM - 2:09PM | READYCONFERENCE | TOLL FREE | 1 | 194 | 0.10/MIN | 19.40 | 2.46 | |
| | 23756-230000 | 10/17/2008 | 513381898 | 10:56AM - 2:06PM | READYCONFERENCE | TOLL FREE | 1 | 190 | 0.10/MIN | 19.00 | 2.41 | |
| | 23756-230000 | 10/17/2008 | 3134643100 | 10:57AM - 2:12PM | READYCONFERENCE | TOLL FREE | 1 | 195 | 0.10/MIN | 19.50 | 2.48 | |
| | 23756-230000 | 10/17/2008 | 2166894979 | 10:59AM - 2:12PM | READYCONFERENCE | TOLL FREE | 1 | 193 | 0.10/MIN | 19.30 | 2.45 | |
| | 23756-230000 | 10/17/2008 | 3395355711 | 11:01AM - 2:12PM | READYCONFERENCE | TOLL FREE | 1 | 191 | 0.10/MIN | 19.10 | 2.43 | |
| | 23756-230000 | 10/17/2008 | 6157822200 | 11:04AM - 2:14PM | READYCONFERENCE | TOLL FREE | 1 | 190 | 0.10/MIN | 19.00 | 2.41 | |
| | 23756-230000 | 10/17/2008 | 2126808849 | 11:05AM - 2:08PM | READYCONFERENCE | TOLL FREE | 1 | 183 | 0.10/MIN | 18.30 | 2.32 | |
| | 23756-230000 | 10/17/2008 | 5612061000 | 11:13AM - 2:12PM | READYCONFERENCE | TOLL FREE | 1 | 179 | 0.10/MIN | 17.90 | 2.27 | 194.40 |
| 4487474 | 23756-930000 | 10/20/2008 | MY READYCONFERENCE 5025895400 | 1:00PM - 1:09PM | READYCONFERENCE | TOLL FREE | 1 | 9 | 0.10/MIN | 0.90 | 0.11 | 1.01 |
| 4487474 | 23756-930000 | 10/20/2008 | 5025895400 MY READYCONFERENCE 3395355711 | 2:51PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 38 | 0.10/MIN | 3.80 | 0.48 | |
| | 23756-930000 | 10/20/2008 | 5025895400 | 2:55PM - 3:41PM | READYCONFERENCE | TOLL FREE | 1 | 46 | 0.10/MIN | 4.60 | 0.58 | |
| | 23756-930000 | 10/20/2008 | 5395516800 | 2:56PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.10/MIN | 3.30 | 0.42 | |
| | 23756-930000 | 10/20/2008 | 2163485400 | 2:56PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.10/MIN | 3.30 | 0.42 | |
| | 23756-930000 | 10/20/2008 | 5025893400 | 2:57PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 32 | 0.10/MIN | 3.20 | 0.41 | |
| | 23756-930000 | 10/20/2008 | 3306716150 | 2:57PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 32 | 0.10/MIN | 3.20 | 0.41 | |
| | 23756-930000 | 10/20/2008 | 5164830450 | 2:58PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.10/MIN | 3.10 | 0.39 | |
| | 23756-930000 | 10/20/2008 | 3306665156 | 2:58PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.10/MIN | 3.10 | 0.39 | |
| | 23756-930000 | 10/20/2008 | 6157822200 | 2:58PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.10/MIN | 3.10 | 0.39 | |
| | 23756-930000 | 10/20/2008 | 3393755752 | 2:58PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.10/MIN | 3.10 | 0.39 | |
| | 23756-930000 | 10/20/2008 | 2165145997 | 2:58PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.10/MIN | 3.10 | 0.39 | |
| | 23756-930000 | 10/20/2008 | 3134643100 | 2:58PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 31 | 0.10/MIN | 3.10 | 0.39 | |
| | 23756-930000 | 10/20/2008 | 2167367298 | 2:59PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 30 | 0.10/MIN | 3.00 | 0.38 | |
| | 23756-930000 | 10/20/2008 | 2162742432 | 2:59PM - 3:29PM | READYCONFERENCE | TOLL FREE | 1 | 30 | 0.10/MIN | 3.00 | 0.38 | |

CONTINUED

*(handwritten annotations: "23756.23000", "54.98", "55.99", "+1.01")*

# invoice

| | |
|---|---|
| INVOICE NUMBER | 01868124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

MODERATOR   1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 23375G+930000 | 10/20/2008 | 330252G030 | 3:01PM - 3:39PM | READYCONFERENCE | TOLL FREE | 1 | 28 | 0.10/MIN | 2.80 | 0.36 | $4.98 |
| | 3756+90000 | 10/21/2008 | 3395355711 | 11:58AM - 12:55PM | READYCONFERENCE | TOLL FREE | 1 | 57 | 0.10/MIN | 5.70 | 0.72 | |
| | 3756+90000 | 10/21/2008 | 3395355711 | 11:58AM - 12:55PM | READYCONFERENCE | TOLL FREE | 1 | 57 | 0.10/MIN | 5.70 | 0.72 | |
| | 3756+90000 | 10/21/2008 | 615782220O | 12:00PM - 12:55PM | READYCONFERENCE | TOLL FREE | 1 | 55 | 0.10/MIN | 5.50 | 0.70 | |
| | 3756+90000 | 10/21/2008 | 2165897000 | 12:03PM - 12:55PM | READYCONFERENCE | TOLL FREE | 1 | 54 | 0.10/MIN | 5.40 | 0.69 | |
| | 3756+90000 | 10/21/2008 | 3124643100 | 12:03PM - 12:55PM | READYCONFERENCE | TOLL FREE | 1 | 52 | 0.10/MIN | 5.20 | 0.66 | |
| | 3756+90000 | 10/21/2008 | 2165145997 | 12:10PM - 12:55PM | READYCONFERENCE | TOLL FREE | 1 | 45 | 0.10/MIN | 4.50 | 0.57 | 36.06 |
| 4487474 | 23756+10000 | 10/22/2008 | MY READYCONFERENCE 216489497O | 11:53AM - 12:14PM | READYCONFERENCE | TOLL FREE | 1 | 21 | 0.10/MIN | 2.10 | 0.27 | 2.37 |
| | 23756+10000 | 10/23/2008 | 5133B12838 | 7:22AM - 3:00PM | READYCONFERENCE | TOLL FREE | 1 | 458 | 0.10/MIN | 45.80 | 5.82 | |
| | 23756+10000 | 10/23/2008 | 5034895400 | 7:26AM - 11:13AM | READYCONFERENCE | TOLL FREE | 1 | 227 | 0.10/MIN | 22.70 | 2.89 | |
| | 23756+10000 | 10/23/2008 | 5034392808 | 7:27AM - 10:17AM | READYCONFERENCE | TOLL FREE | 1 | 170 | 0.10/MIN | 17.00 | 2.16 | |
| | 23756+10000 | 10/23/2008 | 2124692227 | 7:28AM - 8:04AM | READYCONFERENCE | TOLL FREE | 1 | 36 | 0.10/MIN | 3.60 | 0.46 | |
| | 23756+10000 | 10/23/2008 | 3302526030 | 7:29AM - 8:56AM | READYCONFERENCE | TOLL FREE | 1 | 87 | 0.10/MIN | 8.70 | 1.10 | |
| | 23756+10000 | 10/23/2008 | 3302526030 | 7:33AM - 9:03AM | READYCONFERENCE | TOLL FREE | 1 | 90 | 0.10/MIN | 9.00 | 1.14 | |
| | 23756+10000 | 10/23/2008 | 3302526030 | 9:02AM - 11:14AM | READYCONFERENCE | TOLL FREE | 1 | 132 | 0.10/MIN | 13.20 | 1.68 | |
| | 23756+10000 | 10/23/2008 | 2124692227 | 9:10AM - 9:31AM | READYCONFERENCE | TOLL FREE | 1 | 21 | 0.10/MIN | 2.10 | 0.27 | |
| | 23756+10000 | 10/23/2008 | 2124692227 | 9:31AM - 10:22AM | READYCONFERENCE | TOLL FREE | 1 | 51 | 0.10/MIN | 5.10 | 0.65 | |
| | 23756+10000 | 10/23/2008 | 5034895400 | 10:17AM - 11:29AM | READYCONFERENCE | TOLL FREE | 1 | 72 | 0.10/MIN | 7.20 | 0.91 | |
| | 23756+10000 | 10/23/2008 | 2124692225 | 10:30AM - 10:58AM | READYCONFERENCE | TOLL FREE | 1 | 28 | 0.10/MIN | 2.80 | 0.36 | |
| | 23756+10000 | 10/23/2008 | 2124692227 | 11:09AM - 11:13AM | READYCONFERENCE | TOLL FREE | 1 | 4 | 0.10/MIN | 0.40 | 0.05 | |
| | 23756+10000 | 10/23/2008 | 5034895400 | 11:29AM - 2:58PM | READYCONFERENCE | TOLL FREE | 1 | 209 | 0.10/MIN | 20.90 | 2.65 | |
| | 23756+10000 | 10/23/2008 | 3302526030 | 11:41AM - 3:00PM | READYCONFERENCE | TOLL FREE | 1 | 199 | 0.10/MIN | 19.90 | 2.53 | |
| | 23756+10000 | 10/23/2008 | 2124692227 | 11:45AM - 11:58AM | READYCONFERENCE | TOLL FREE | 1 | 13 | 0.10/MIN | 1.30 | 0.17 | |
| | 23756+10000 | 10/23/2008 | 5133B12838 | 11:45AM - 2:57PM | READYCONFERENCE | TOLL FREE | 1 | 192 | 0.10/MIN | 19.20 | 2.44 | |
| | 23756+10000 | 10/23/2008 | 2124692227 | 11:58AM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 108 | 0.10/MIN | 10.80 | 1.37 | |
| | 23756+10000 | 10/23/2008 | 2124692225 | 1:51PM - 3:00PM | READYCONFERENCE | TOLL FREE | 1 | 69 | 0.10/MIN | 6.90 | 0.88 | 144.12 |

CONTINUED

# invoice

PAGE 8

| | |
|---|---|
| INVOICE NUMBER | 0186B124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

**MODERATOR**  1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 23756-10000 | 10/31/2008 | MY READYCONFERENCE 3395355711 | 7:22AM - 8:11AM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 23756-10000 | 10/31/2008 | 2167367208 | 7:23AM - 8:06AM | READYCONFERENCE | TOLL FREE | 1 | 43 | 0.10/MIN | 4.30 | 0.55 | |
| | 23756-10000 | 10/31/2008 | 5133B2858 | 7:27AM - 8:06AM | READYCONFERENCE | TOLL FREE | 1 | 39 | 0.10/MIN | 3.90 | 0.50 | |
| | 23756-10000 | 10/31/2008 | 2167674732 | 7:27AM - 8:06AM | READYCONFERENCE | TOLL FREE | 1 | 39 | 0.10/MIN | 3.90 | 0.50 | |
| | 23756-10000 | 10/31/2008 | 7188510413 | 7:29AM - 8:09AM | READYCONFERENCE | TOLL FREE | 1 | 40 | 0.10/MIN | 4.00 | 0.51 | |
| | 23756-10000 | 10/31/2008 | 3302526030 | 7:30AM - 8:06AM | READYCONFERENCE | TOLL FREE | 1 | 36 | 0.10/MIN | 3.60 | 0.46 | 27.74 |
| 4487474 | 23756-10000 | 10/31/2008 | MY READYCONFERENCE 3395355711 | 9:12AM - 1:04PM | READYCONFERENCE | TOLL FREE | 1 | 232 | 0.10/MIN | 23.20 | 2.95 | |
| | 23756-10000 | 10/31/2008 | 7188514458 | 9:15AM - 10:36AM | READYCONFERENCE | TOLL FREE | 1 | 81 | 0.10/MIN | 8.10 | 1.03 | |
| | 23756-10000 | 10/31/2008 | 3302526030 | 9:16AM - 1:04PM | READYCONFERENCE | TOLL FREE | 1 | 228 | 0.10/MIN | 22.80 | 2.90 | |
| 4487474 | 23756-10000 | 11/03/2008 | MY READYCONFERENCE 3302526430 | 7:23AM - 10:25AM | READYCONFERENCE | TOLL FREE | 1 | 182 | 0.10/MIN | 18.20 | 2.31 | |
| | 23756-10000 | 11/03/2008 | 3395355711 | 7:23AM - 10:30AM | READYCONFERENCE | TOLL FREE | 1 | 187 | 0.10/MIN | 18.70 | 2.37 | |
| | 23756-10000 | 11/03/2008 | 3124042651 | 7:23AM - 7:31AM | READYCONFERENCE | TOLL FREE | 1 | 8 | 0.10/MIN | 0.80 | 0.10 | |
| | 23756-10000 | 11/03/2008 | 5136516800 | 7:23AM - 9:49AM | READYCONFERENCE | TOLL FREE | 1 | 146 | 0.10/MIN | 14.60 | 1.85 | |
| | 23756-10000 | 11/03/2008 | 5133B2858 | 7:27AM - 9:11AM | READYCONFERENCE | TOLL FREE | 1 | 104 | 0.10/MIN | 10.40 | 1.32 | |
| | 23756-10000 | 11/03/2008 | 2164894070 | 7:29AM - 9:50AM | READYCONFERENCE | TOLL FREE | 1 | 141 | 0.10/MIN | 14.10 | 1.79 | |
| | 23756-10000 | 11/03/2008 | 7188510413 | 7:29AM - 9:49AM | READYCONFERENCE | TOLL FREE | 1 | 140 | 0.10/MIN | 14.00 | 1.78 | |
| | 23756-10000 | 11/03/2008 | 3124042651 | 7:30AM - 7:37AM | READYCONFERENCE | TOLL FREE | 1 | 7 | 0.10/MIN | 0.70 | 0.09 | |
| | 23756-10000 | 11/03/2008 | 3124643100 | 7:35AM - 9:50AM | READYCONFERENCE | TOLL FREE | 1 | 135 | 0.10/MIN | 13.50 | 1.71 | |
| | 23756-10000 | 11/03/2008 | 5025873400 | 10:22AM - 10:25AA | READYCONFERENCE | TOLL FREE | 1 | 3 | 0.10/MIN | 0.30 | 0.04 | 118.66 |
| 4487474 | 23756-230000 | 11/05/2008 | MY READYCONFERENCE 4403395412 | 12:56PM - 1:21PM | READYCONFERENCE | TOLL FREE | 1 | 25 | 0.10/MIN | 2.50 | 0.32 | |
| | 23756-230000 | 11/05/2008 | 3308295365 | 12:57PM - 1:21PM | READYCONFERENCE | TOLL FREE | 1 | 24 | 0.10/MIN | 2.40 | 0.30 | |
| | 23756-230000 | 11/05/2008 | 3395355711 | 12:58PM - 1:21PM | READYCONFERENCE | TOLL FREE | 1 | 23 | 0.10/MIN | 2.30 | 0.29 | |
| | 23756-230000 | 11/05/2008 | 3306062552 | 12:59PM - 1:21PM | READYCONFERENCE | TOLL FREE | 1 | 22 | 0.10/MIN | 2.20 | 0.28 | |
| | 23756-230000 | 11/05/2008 | 8042647500 | 12:59PM - 1:21PM | READYCONFERENCE | TOLL FREE | 1 | 22 | 0.10/MIN | 2.20 | 0.28 | 13.07 |
| 4487474 | 23756-10000 | 11/07/2008 | MY READYCONFERENCE 2168325347 | 8:51AM - 11:53AM | READYCONFERENCE | TOLL FREE | 1 | 182 | 0.10/MIN | 18.20 | 2.31 | |
| | 23756-10000 | 11/07/2008 | 5136516800 | 8:53AM - 9:02AM | READYCONFERENCE | TOLL FREE | 1 | 9 | 0.10/MIN | 0.90 | 0.11 | |

CONTINUED

# invoice

| | |
|---|---|
| INVOICE NUMBER | 01868124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

**MODERATOR** 1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23756-10000 | 11/07/2008 | 339535571 | 8:53AM - 11:55AM | READYCONFERENCE | TOLL FREE | 1 | 182 | 0.10/MIN | 18.20 | 2.31 | |
| | 23756-10000 | 11/07/2008 | 440446100 | 8:53AM - 11:53AM | READYCONFERENCE | TOLL FREE | 1 | 180 | 0.10/MIN | 18.00 | 2.29 | |
| | 23756-10000 | 11/07/2008 | 330536030 | 8:54AM - 11:53AM | READYCONFERENCE | TOLL FREE | 1 | 179 | 0.10/MIN | 17.90 | 2.27 | |
| | 23756-10000 | 11/07/2008 | 513234049 | 8:55AM - 9:44AM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 23756-10000 | 11/07/2008 | 216736729B | 8:57AM - 11:54AM | READYCONFERENCE | TOLL FREE | 1 | 177 | 0.10/MIN | 17.70 | 2.25 | |
| | 23756-10000 | 11/07/2008 | 312464300 | 8:58AM - 11:53AM | READYCONFERENCE | TOLL FREE | 1 | 175 | 0.10/MIN | 17.50 | 2.22 | |
| | 23756-10000 | 11/07/2008 | 212284756 | 8:58AM - 11:53AM | READYCONFERENCE | TOLL FREE | 1 | 175 | 0.10/MIN | 17.50 | 2.22 | |
| | 23756-10000 | 11/07/2008 | 718850043 | 8:59AM - 11:54AM | READYCONFERENCE | TOLL FREE | 1 | 175 | 0.10/MIN | 17.50 | 2.22 | |
| | 23756-10000 | 11/07/2008 | 513651680o | 9:01AM - 12:27PM | READYCONFERENCE | TOLL FREE | 1 | 206 | 0.10/MIN | 20.60 | 2.62 | |
| | 23756-10000 | 11/07/2008 | 503585402 | 9:03AM - 10:30AM | READYCONFERENCE | TOLL FREE | 1 | 87 | 0.10/MIN | 8.70 | 1.10 | |
| | 23756-10000 | 11/07/2008 | 503585400 | 10:43AM - 11:53AM | READYCONFERENCE | TOLL FREE | 1 | 70 | 0.10/MIN | 7.00 | 0.89 | |
| | 23756-10000 | 11/07/2008 | 503585400 | 12:25PM - 12:43PM | READYCONFERENCE | TOLL FREE | 1 | 18 | 0.10/MIN | 1.80 | 0.23 | |
| 4487474 | 23756-10000 | 11/07/2008 | 503585402 | 12:39PM - 12:41PM | READYCONFERENCE | TOLL FREE | 1 | 2 | 0.10/MIN | 0.20 | 0.03 | 210.29 |
| | 23756-10000 | 11/07/2008 | MY READYCONFERENCE 503651680o | 12:59PM - 2:02PM | READYCONFERENCE | TOLL FREE | 1 | 72 | 0.10/MIN | 7.20 | 0.91 | |
| | 23756-10000 | 11/07/2008 | 339535571 | 12:53PM - 1:47PM | READYCONFERENCE | TOLL FREE | 1 | 54 | 0.10/MIN | 5.40 | 0.69 | |
| | 23756-10000 | 11/07/2008 | 440446100 | 12:53PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 53 | 0.10/MIN | 5.30 | 0.67 | |
| | 23756-10000 | 11/07/2008 | 216832542 | 12:55PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 51 | 0.10/MIN | 5.10 | 0.65 | |
| | 23756-10000 | 11/07/2008 | 216689970 | 12:57PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 23756-10000 | 11/07/2008 | 503585402 | 12:57PM - 1:05PM | READYCONFERENCE | TOLL FREE | 1 | 8 | 0.10/MIN | 0.80 | 0.10 | |
| | 23756-10000 | 11/07/2008 | 312464300 | 12:58PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 23756-10000 | 11/07/2008 | 216736729B | 12:58PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 23756-10000 | 11/07/2008 | 212284756 | 12:59PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.10/MIN | 4.70 | 0.60 | |
| | 23756-10000 | 11/07/2008 | 718850043 | 1:00PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 46 | 0.10/MIN | 4.60 | 0.58 | |
| | 23756-10000 | 11/07/2008 | 330536030 | 1:02PM - 2:02PM | READYCONFERENCE | TOLL FREE | 1 | 60 | 0.10/MIN | 6.00 | 0.76 | |
| | 23756-10000 | 11/07/2008 | 513651680o | 1:12PM - 1:46PM | READYCONFERENCE | TOLL FREE | 1 | 34 | 0.10/MIN | 3.40 | 0.43 | |
| 4487474 | 23756-230000 | 11/10/2008 | MY READYCONFERENCE 503587340o | 12:19PM - 12:25PM | READYCONFERENCE | TOLL FREE | 1 | 6 | 0.10/MIN | 0.60 | 0.08 | 41.34 |

*(handwritten annotation: 210.29 + 41.34 + 274.63)*

CONTINUED

# invoice

PAGE 10

| | | |
|---|---|---|
| INVOICE NUMBER | 01868124 |
| INVOICE DATE | 11/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 12/12/2008 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$1,986.63 |

**MODERATOR** 1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23756-230000 | 11/10/2008 | 3124643100 | 12:27PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 20 | 0.10/MIN | 2.00 | 0.25 | |
| | 23756-230000 | 11/10/2008 | 3395355711 | 12:23PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 20 | 0.10/MIN | 2.00 | 0.25 | |
| | 23756-230000 | 11/10/2008 | 5025873400 | 12:25PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 18 | 0.10/MIN | 1.80 | 0.23 | |
| | 23756-230000 | 11/10/2008 | 2165145997 | 12:25PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 18 | 0.10/MIN | 1.80 | 0.23 | |
| | 23756-230000 | 11/10/2008 | 5316516800 | 12:25PM-12:42PM | READYCONFERENCE | TOLL FREE | 1 | 17 | 0.10/MIN | 1.70 | 0.23 | |
| | 23756-230000 | 11/10/2008 | 5138102698 | 12:26PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 17 | 0.10/MIN | 1.70 | 0.22 | |
| | 23756-230000 | 11/10/2008 | 2163485400 | 12:26PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 17 | 0.10/MIN | 1.70 | 0.22 | |
| | 23756-230000 | 11/10/2008 | 2168372000 | 12:27PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 16 | 0.10/MIN | 1.60 | 0.20 | |
| | 23756-230000 | 11/10/2008 | 3302526030 | 12:27PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 16 | 0.10/MIN | 1.60 | 0.20 | |
| | 23756-230000 | 11/10/2008 | 4404461100 | 12:28PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 15 | 0.10/MIN | 1.50 | 0.19 | |
| | 23756-230000 | 11/10/2008 | 6157822200 | 12:29PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 14 | 0.10/MIN | 1.40 | 0.18 | |
| | 23756-230000 | 11/10/2008 | 2166894970 | 12:30PM-12:43PM | READYCONFERENCE | TOLL FREE | 1 | 13 | 0.10/MIN | 1.30 | 0.17 | |
| 4487474 | | | My READYCONFERENCE 2124692227 | 1:10PM-1:21PM | READYCONFERENCE | TOLL FREE | 1 | 11 | 0.10/MIN | 1.10 | 0.14 | 22.34 / 1.24 |

**TOTAL PRE-TAX** 1,237.30   **TOTAL USF/OTHER** 157.12   **TOTAL STATE TAX/OTHER** 0.00   **TOTAL MODERATOR CHARGES** USD$1,394.42

**MODERATOR** 5088253 - Keven D Eiber
**LOCATION** Akron, OH
**REFERENCE**

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4935235 | 22739+48B3% | 11/05/2008 | My READYCONFERENCE 2025308516 | 3:29PM-4:25PM | READYCONFERENCE | TOLL FREE | 1 | 56 | 0.10/MIN | 5.60 | 0.71 | |
| | 22739+48B3% | 11/05/2008 | 2168306830 | 3:30PM-4:25PM | READYCONFERENCE | TOLL FREE | 1 | 55 | 0.10/MIN | 5.50 | 0.70 | |
| | 22739+48B3% | 11/05/2008 | 9739935300 | 3:31PM-4:19PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | 17.92 |

**TOTAL PRE-TAX** 15.90   **TOTAL USF/OTHER** 2.02   **TOTAL STATE TAX/OTHER** 0.00   **TOTAL MODERATOR CHARGES** USD$57.92

**MODERATOR** 6233569 - Kerri L. Keller
**LOCATION** Akron, OH
**REFERENCE**

CONTINUED

08-50421-kw   Doc 502-5   FILED 04/17/09   ENTERED 04/17/09 14:32:02   Page 34 of 55

REC'D DEC 30 2008

# invoice

| | |
|---|---|
| INVOICE NUMBER | 01932967 |
| INVOICE DATE | 12/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 01/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$928.83 |

## Important Messages

In your next billing cycle, the following price change will be effective:

Canadian Audio Call Charges – ReadyConference®, ReadyConference® GlobalMeet®, PremiereCall Auditorium, PremiereCall Connection, and PremiereCall Event.

**All inbound and outbound calls, connecting to U.S. bridges, will receive a $0.02 per minute rate increase for all Canadian call legs.

These pricing changes will replace any standard pricing for the above-listed services and are being applied to all North America customers. For any customers that are under a contract that prohibits such change, the above stated pricing change will not apply.

## Billing Inquiry

For questions about your bill, please e-mail

**Customer.Service@PremiereGlobal.com**

## Customer Information

Brouse McDowell

IS Department
Attn: Administrative Assistant
388 S Main St
AKRON, OH 44311-
USA

PAID JAN 5 2008

## Account Summary

**11/13/2008 - 12/12/2008**

| Previous Activity | |
|---|---|
| Previous Balance | $1,986.63 |
| Payments | ($1,986.63) |
| Adjustments | $0.00 |
| *Balance* | *$0.00* |

| Current Charges | |
|---|---|
| Total Pre-tax | $824.10 |
| Universal Service Fund (USF) | $94.01 |
| State and Other | $0.00 |
| Regulatory Cost Recovery Fee | $10.72 |

| | |
|---|---|
| Total Tax/Other | $104.73 |
| **Total Current Charges** | **USD$928.83** |
| **Total Amount Due** | ***USD$928.83*** |

| | |
|---|---|
| Total calls this invoice | 21 |
| Total participants this invoice | 126 |
| Total minutes this invoice | 7205 |

# Conference Detail

# invoice

| | |
|---|---|
| INVOICE NUMBER | 01932967 |
| | PAGE 4 |
| INVOICE DATE | 12/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 01/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$928.83 |

MODERATOR 1095792 - Kate M. Bradley
LOCATION Akron, OH
REFERENCE

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 3756-230000 | 11/17/2008 | My ReadyConference 3195355711 | 8:21AM - 9:17AM | ReadyConference | Toll Free | 1 | 56 | 0.10/MIN | 5.60 | 0.71 | |
| | 3756-230000 | 11/17/2008 | 4404461100 | 8:25AM - 9:17AM | ReadyConference | Toll Free | 1 | 52 | 0.10/MIN | 5.20 | 0.66 | |
| | 3756-230000 | 11/17/2008 | 2166894970 | 8:26AM - 9:17AM | ReadyConference | Toll Free | 1 | 51 | 0.10/MIN | 5.10 | 0.65 | |
| | 3756-230000 | 11/17/2008 | 5195516800 | 8:26AM - 9:17AM | ReadyConference | Toll Free | 1 | 51 | 0.10/MIN | 5.10 | 0.65 | |
| | 3756-230000 | 11/17/2008 | 5025873400 | 8:26AM - 9:17AM | ReadyConference | Toll Free | 1 | 51 | 0.10/MIN | 5.10 | 0.65 | |
| | 3756-230000 | 11/17/2008 | 3195355711 | 8:27AM - 9:17AM | ReadyConference | Toll Free | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 3756-230000 | 11/17/2008 | 2168135347 | 8:27AM - 9:17AM | ReadyConference | Toll Free | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 3756-230000 | 11/17/2008 | 3302526130 | 8:27AM - 9:17AM | ReadyConference | Toll Free | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 3756-230000 | 11/17/2008 | 3124643100 | 8:27AM - 9:17AM | ReadyConference | Toll Free | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 3756-230000 | 11/17/2008 | 2165837000 | 8:27AM - 9:17AM | ReadyConference | Toll Free | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 3756-230000 | 11/17/2008 | 5024392808 | 8:28AM - 8:58AM | ReadyConference | Toll Free | 1 | 30 | 0.10/MIN | 3.00 | 0.38 | |
| | 3756-230000 | 11/17/2008 | 2167367298 | 8:29AM - 9:17AM | ReadyConference | Toll Free | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 3756-230000 | 11/17/2008 | 6157822200 | 8:29AM - 9:17AM | ReadyConference | Toll Free | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 3756-230000 | 11/17/2008 | 3303725752 | 8:30AM - 9:17AM | ReadyConference | Toll Free | 1 | 47 | 0.10/MIN | 4.70 | 0.60 | |
| | 3756-230000 | 11/17/2008 | 7188510413 | 8:31AM - 9:17AM | ReadyConference | Toll Free | 1 | 46 | 0.10/MIN | 4.60 | 0.58 | |
| | 3756-230000 | 11/17/2008 | 7342744154 | 8:34AM - 9:17AM | ReadyConference | Toll Free | 1 | 43 | 0.10/MIN | 4.30 | 0.55 | |
| | 3756-230000 | 11/17/2008 | 3306188900 | 8:34AM - 9:17AM | ReadyConference | Toll Free | 1 | 43 | 0.10/MIN | 4.30 | 0.55 | |
| 4487474 | 756-230000 | 11/20/2008 | My ReadyConference 4404461100 | 8:24AM - 9:13AM | ReadyConference | Toll Free | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 756-230000 | 11/20/2008 | 3195355711 | 8:25AM - 9:13AM | ReadyConference | Toll Free | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 756-230000 | 11/20/2008 | 3195355711 | 8:26AM - 9:13AM | ReadyConference | Toll Free | 1 | 47 | 0.10/MIN | 4.70 | 0.60 | |
| | 756-230000 | 11/20/2008 | 3124643100 | 8:27AM - 9:13AM | ReadyConference | Toll Free | 1 | 46 | 0.10/MIN | 4.60 | 0.58 | |
| | 756-230000 | 11/20/2008 | 2165837000 | 8:28AM - 9:13AM | ReadyConference | Toll Free | 1 | 45 | 0.10/MIN | 4.50 | 0.57 | |
| | 756-230000 | 11/20/2008 | 6157822200 | 8:28AM - 9:13AM | ReadyConference | Toll Free | 1 | 45 | 0.10/MIN | 4.50 | 0.57 | |
| | 756-230000 | 11/20/2008 | 2169485400 | 8:29AM - 9:13AM | ReadyConference | Toll Free | 1 | 44 | 0.10/MIN | 4.40 | 0.56 | |
| | 756-230000 | 11/20/2008 | 5196985000 | 8:30AM - 9:13AM | ReadyConference | Toll Free | 1 | 43 | 0.10/MIN | 4.30 | 0.55 | |

*(handwritten: 92.00)*

*(handwritten: 23156 23000)*

CONTINUED

# invoice

PAGE 5

| | |
|---|---|
| INVOICE NUMBER | 01932967 |
| INVOICE DATE | 12/12/2008 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 01/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$928.83 |

MODERATOR  1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 756-230000 | 11/20/2008 | 502589500 | 8:30AM-8:58AM | READYCONFERENCE | TOLL FREE | 1 | 28 | 0.10/MIN | 2.80 | 0.36 | |
| | 756-230000 | 11/20/2008 | 718510413 | 8:31AM-9:13AM | READYCONFERENCE | TOLL FREE | 1 | 42 | 0.10/MIN | 4.20 | 0.53 | |
| | 756-230000 | 11/20/2008 | 539516800 | 8:31AM-9:13AM | READYCONFERENCE | TOLL FREE | 1 | 42 | 0.10/MIN | 4.20 | 0.53 | |
| | 756-230000 | 11/20/2008 | 330526130 | 8:33AM-9:13AM | READYCONFERENCE | TOLL FREE | 1 | 40 | 0.10/MIN | 4.00 | 0.51 | |
| | 756-230000 | 11/20/2008 | 216689470 | 8:33AM-9:13AM | READYCONFERENCE | TOLL FREE | 1 | 40 | 0.10/MIN | 4.00 | 0.51 | |
| 4487474 | 756-230000 | 11/20/2008 | 503599808 | 8:59AM-9:13AM | READYCONFERENCE | TOLL FREE | 1 | 14 | 0.10/MIN | 1.40 | 0.18 | 44.58 |
| | 23756-10000 | 11/25/2008 | 330535711 | 1:52PM-2:55PM | READYCONFERENCE | TOLL FREE | 1 | 63 | 0.10/MIN | 6.30 | 0.80 | |
| | 23756-10000 | 11/25/2008 | MY READYCONFERENCE 4404461100 | 1:54PM-3:11PM | READYCONFERENCE | TOLL FREE | 1 | 77 | 0.10/MIN | 7.70 | 0.98 | |
| | 23756-10000 | 11/25/2008 | 216689470 | 1:56PM-2:56PM | READYCONFERENCE | TOLL FREE | 1 | 60 | 0.10/MIN | 6.00 | 0.76 | |
| | 23756-10000 | 11/25/2008 | 216567298 | 1:58PM-2:15PM | READYCONFERENCE | TOLL FREE | 1 | 17 | 0.10/MIN | 1.70 | 0.22 | |
| | 23756-10000 | 11/25/2008 | 615419316 | 1:58PM-2:31PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.10/MIN | 3.30 | 0.42 | |
| | 23756-10000 | 11/25/2008 | 533581838 | 1:58PM-2:48PM | READYCONFERENCE | TOLL FREE | 1 | 50 | 0.10/MIN | 5.00 | 0.64 | |
| | 23756-10000 | 11/25/2008 | 330526130 | 1:59PM-2:55PM | READYCONFERENCE | TOLL FREE | 1 | 56 | 0.10/MIN | 5.60 | 0.71 | |
| | 23756-10000 | 11/25/2008 | 212692227 | 2:02PM-2:55PM | READYCONFERENCE | TOLL FREE | 1 | 53 | 0.10/MIN | 5.30 | 0.67 | |
| 4487474 | 23756-10000 | 11/25/2008 | 615419316 | 2:30PM-2:55PM | READYCONFERENCE | TOLL FREE | 1 | 25 | 0.10/MIN | 2.50 | 0.32 | 48.92 |
| | 3756-10000 | 12/02/2008 | MY READYCONFERENCE 330535711 | 12:51PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 55 | 0.10/MIN | 5.50 | 0.70 | |
| | 3756-10000 | 12/02/2008 | 4404461100 | 12:55PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 51 | 0.10/MIN | 5.10 | 0.65 | |
| | 3756-10000 | 12/02/2008 | 615782200 | 12:55PM-1:47PM | READYCONFERENCE | TOLL FREE | 1 | 52 | 0.10/MIN | 5.20 | 0.66 | |
| | 3756-10000 | 12/02/2008 | 216546997 | 12:57PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 3756-10000 | 12/02/2008 | 310282088 | 12:57PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 49 | 0.10/MIN | 4.90 | 0.62 | |
| | 3756-10000 | 12/02/2008 | 330535711 | 12:58PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.10/MIN | 4.80 | 0.62 | |
| | 3756-10000 | 12/02/2008 | 216637000 | 12:58PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 3756-10000 | 12/02/2008 | 718681000 | 12:58PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 3756-10000 | 12/02/2008 | 216585400 | 12:58PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 48 | 0.10/MIN | 4.80 | 0.61 | |
| | 3756-10000 | 12/02/2008 | 503587400 | 12:59PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.10/MIN | 4.70 | 0.60 | |
| | 3756-10000 | 12/02/2008 | 216689470 | 1:00PM-1:46PM | READYCONFERENCE | TOLL FREE | 1 | 46 | 0.10/MIN | 4.60 | 0.58 | |

CONTINUED

| | |
|---|---|
| INVOICE NUMBER | 01932967 |
| INVOICE DATE | 12/12/2008 |
| ACCOUNT NO. | 5973705 |
| DUE DATE | 01/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$928.83 |

MODERATOR   1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 37561-10000 | 12/02/2008 | 519698S000 | 1:00PM - 1:46PM | ReadyConference | Toll Free | 1 | 46 | 0.10/MIN | 4.60 | 0.58 | |
| | 37561-10000 | 12/02/2008 | 330526030 | 1:01PM - 1:46PM | ReadyConference | Toll Free | 1 | 45 | 0.10/MIN | 4.50 | 0.57 | 71.22 |
| | 37561-10000 | 12/05/2008 | My ReadyConference 3305355711 | 12:53PM - 2:36PM | ReadyConference | Toll Free | 1 | 103 | 0.10/MIN | 10.30 | 2.31 | |
| | 37561-10000 | 12/05/2008 | 216832S307 | 12:54PM - 2:16PM | ReadyConference | Toll Free | 1 | 82 | 0.10/MIN | 8.20 | 2.04 | |
| | 37561-10000 | 12/05/2008 | 503589S400 | 12:55PM - 2:18PM | ReadyConference | Toll Free | 1 | 83 | 0.10/MIN | 8.30 | 2.05 | |
| | 37561-10000 | 12/05/2008 | 330526030 | 12:57PM - 2:18PM | ReadyConference | Toll Free | 1 | 81 | 0.10/MIN | 8.10 | 2.03 | |
| | 37561-10000 | 12/05/2008 | 216689970 | 12:59PM - 2:18PM | ReadyConference | Toll Free | 1 | 79 | 0.10/MIN | 7.90 | 0.00 | |
| | 37561-10000 | 12/05/2008 | 519698S000 | 1:00PM - 2:16PM | ReadyConference | Toll Free | 1 | 76 | 0.10/MIN | 7.60 | 0.97 | |
| | 37561-10000 | 12/05/2008 | 71889937 | 1:01PM - 2:17PM | ReadyConference | Toll Free | 1 | 76 | 0.10/MIN | 7.60 | 0.97 | 65.37 |

| TOTAL PRE-TAX | 303.50 | TOTAL USF/OTHER | 38.59 | TOTAL STATE TAX/OTHER | | 0.00 | TOTAL MODERATOR CHARGES | | | | | USD$342.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99999-00000 | 11/20/2008 | 330408900 | 1:59PM - 3:01PM | GlobalMeet | Toll Free | 1 | 62 | 0.20/MIN | 12.40 | 2.60 | |
| | 99999-00000 | 11/20/2008 | 317267201 | 1:59PM - 3:01PM | GlobalMeet | Toll Free | 1 | 62 | 0.20/MIN | 12.40 | 1.57 | |
| | 99999-00000 | 11/20/2008 | 216222000 | 1:59PM - 3:01PM | GlobalMeet | Toll Free | 1 | 62 | 0.20/MIN | 12.40 | 1.57 | |
| | 99999-00000 | 11/20/2008 | 330535571 | 2:01PM - 3:01PM | GlobalMeet | Toll Free | 1 | 60 | 0.20/MIN | 12.00 | 1.52 | |
| | 99999-00000 | 11/20/2008 | 216879408 | 2:01PM - 3:01PM | GlobalMeet | Toll Free | 1 | 60 | 0.20/MIN | 12.00 | 1.52 | |
| | 99999-0000 | 11/20/2008 | 724744100 | 2:01PM - 3:01PM | GlobalMeet | Toll Free | 1 | 60 | 0.20/MIN | 12.00 | 1.52 | |
| | 99999-0000 | 11/21/2008 | My ReadyConference 4402340662 | 1:25PM - 1:25PM | GlobalMeet | Toll Free | 1 | 28 | 0.20/MIN | 5.60 | 0.71 | 111.10 |
| | 99999-0000 | 11/21/2008 | 614364100 | 12:58PM - 1:25PM | GlobalMeet | Toll Free | 1 | 27 | 0.20/MIN | 5.40 | 0.69 | |
| | 99999-0000 | 11/21/2008 | 3305355711 | 12:59PM - 1:25PM | GlobalMeet | Toll Free | 1 | 26 | 0.20/MIN | 5.20 | 0.66 | |
| | 99999-0000 | 11/21/2008 | 317267201 | 1:01PM - 1:25PM | GlobalMeet | Toll Free | 1 | 24 | 0.20/MIN | 4.80 | 0.61 | |

CONTINUED

| INVOICE NUMBER | 02000174 |
|---|---|
| INVOICE DATE | 01/12/2009 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 02/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$137.87 |

## Customer Information

**Brouse McDowell**

IS Department
Attn: Administrative Assistant
388 S Main St
AKRON, OH  44311-
USA

### Important Messages

Did you know that you can view,
download, and pay this invoice online?
Visit
www.premiereglobal.com/smartview to
find out how easy it is to manage your
conferencing charges.

PAID FEB = 2 2009

## Account Summary       12/13/2008 - 01/12/2009

| Previous Activity | |
|---|---|
| Previous Balance | $928.83 |
| Payments | ($928.83) |
| Adjustments | $0.00 |
| *Balance* | *$0.00* |

| Current Charges | |
|---|---|
| Total Pre-tax | $124.40 |
| Universal Service Fund (USF) | $11.86 |
| State and Other | $0.00 |
| Regulatory Cost Recovery Fee | $1.61 |
| Total Tax/Other | $13.47 |
| **Total Current Charges** | **USD$137.87** |

| **Total Amount Due** | ***USD$137.87*** |
|---|---|

| Total calls this invoice | 8 |
|---|---|
| Total participants this invoice | 34 |
| Total minutes this invoice | 1244 |

### Billing Inquiry

For questions about your bill, please
e-mail

Customer.Service@PremiereGlobal.com

View your bill and pay on-line at
www.premiereglobal.com/Smartview

remittance

| INVOICE NUMBER | 02000174 |
|---|---|
| ACCOUNT NO. | 5973205 |
| DUE DATE | 02/11/2009 |
| AMOUNT DUE | USD$137.87 |
| AMOUNT ENCLOSED | USD$ |

BILL TO:

**Brouse McDowell**

IS Department
Attn: Administrative Assistant
388 S Main St
AKRON, OH  44311-
USA

RETURN TO:

**Premiere Global Services**

PO Box 404351
Atlanta, GA  30384-4351
USA

REPORTNUM USA02000174

# invoice

| | |
|---|---|
| INVOICE NUMBER | 02000174 |
| INVOICE DATE | 01/12/2009 |
| ACCOUNT NO. | 5973205 |
| DUE DATE | 02/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$137.87 |

## Conference Detail

MODERATOR   1095792 - Kate M. Bradley
LOCATION    Akron, OH
REFERENCE

*Handwritten: Client #/Matter # 26.09 83756.10000*

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 23756-10000 | 12/16/2008 | MY READYCONFERENCE 330896800 | 9:30AM-10:07AM | READYCONFERENCE | TOLL FREE | 1 | 37 | 0.10/MIN | 3.70 | 0.40 | |
| | 23756-10000 | 12/16/2008 | 615782200 | 9:32AM-9:38AM | READYCONFERENCE | TOLL FREE | 1 | 6 | 0.10/MIN | 0.60 | 0.06 | |
| | 23756-10000 | 12/16/2008 | 615782200 | 9:37AM-10:13AM | READYCONFERENCE | TOLL FREE | 1 | 36 | 0.10/MIN | 3.60 | 0.39 | |
| | 23756-10000 | 12/16/2008 | 91748/618 | 9:22AM-10:09AM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.10/MIN | 4.70 | 0.51 | |
| | 23756-10000 | 12/16/2008 | 330555711 | 9:25AM-10:10AM | READYCONFERENCE | TOLL FREE | 1 | 45 | 0.10/MIN | 4.50 | 0.49 | |
| | 23756-10000 | 12/16/2008 | 5136516800 | 9:28AM-10:07AM | READYCONFERENCE | TOLL FREE | 1 | 39 | 0.10/MIN | 3.90 | 0.42 | |
| | 23756-10000 | 12/16/2008 | 330458030 | 9:29AM-10:07AM | READYCONFERENCE | TOLL FREE | 1 | 38 | 0.10/MIN | 3.80 | 0.41 | |
| | 23756-10000 | 12/16/2008 | 216528289 | 9:29AM-10:07AM | READYCONFERENCE | TOLL FREE | 1 | 38 | 0.10/MIN | 3.80 | 0.41 | 35.79 |
| 4487474 | | 12/16/2008 | 718510413 | 9:30AM-10:07AM | READYCONFERENCE | TOLL FREE | 1 | 37 | 0.10/MIN | 3.70 | 0.40 | |
| | | 12/16/2008 | MY READYCONFERENCE 91748/618 | 10:38AM-10:56AM | READYCONFERENCE | TOLL FREE | 1 | 16 | 0.10/MIN | 1.60 | 0.17 | 1.77 |
| 4487474 | 33885-10000 | 12/17/2008 | MY READYCONFERENCE 330555711 | 2:44PM-3:31PM | READYCONFERENCE | TOLL FREE | 1 | 47 | 0.10/MIN | 4.70 | 0.51 | |
| | 33885-10000 | 12/17/2008 | 678079751 | 2:45PM-3:18PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.10/MIN | 3.30 | 0.36 | |
| | 33885-10000 | 12/17/2008 | 6456822551 | 2:46PM-3:31PM | READYCONFERENCE | TOLL FREE | 1 | 45 | 0.10/MIN | 4.50 | 0.49 | |
| | 33885-10000 | 12/17/2008 | 330405440 | 2:55PM-3:31PM | READYCONFERENCE | TOLL FREE | 1 | 36 | 0.10/MIN | 3.60 | 0.39 | 17.85 |

TOTAL PRE-TAX   50.00   TOTAL USF/OTHER   5.41   TOTAL STATE TAX/OTHER   0.00   TOTAL MODERATOR CHARGES   USD$55.41

MODERATOR   5088253 - Keven D Eiber
LOCATION    Akron, OH
REFERENCE

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4935235 | 22739-42833 | 12/18/2008 | MY READYCONFERENCE 834451555 | 3:08PM-3:42PM | READYCONFERENCE | TOLL FREE | 1 | 34 | 0.10/MIN | 3.40 | 0.37 | |
| | 22739-42833 | 12/18/2008 | 216830680 | 3:09PM-3:42PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.10/MIN | 3.30 | 0.36 | |
| | 22739-42833 | 12/18/2008 | 202530636 | 3:09PM-3:42PM | READYCONFERENCE | TOLL FREE | 1 | 33 | 0.10/MIN | 3.30 | 0.36 | |
| | 22739-42833 | 12/18/2008 | 419274949 | 3:12PM-3:42PM | READYCONFERENCE | TOLL FREE | 1 | 30 | 0.10/MIN | 3.00 | 0.32 | |
| | 22739-42833 | 12/18/2008 | 973993300 | 3:12PM-3:35PM | READYCONFERENCE | TOLL FREE | 1 | 23 | 0.10/MIN | 2.30 | 0.25 | 16.96 |

CONTINUED

| | |
|---|---|
| INVOICE NUMBER | 02157929 |
| INVOICE DATE | 03/12/2009 |
| ACCOUNT NO. | ▓▓▓▓▓▓▓ |
| DUE DATE | 04/11/2009 |
| TAX ID | 58-2421656 |
| AMOUNT DUE | USD$256.99 |

## Customer Information

**Brouse McDowell**

IS Department
Attn: Administrative Assistant
388 S Main St
AKRON, OH 44311-
USA

PAID APR - 1 2009

## Account Summary  02/13/2009 - 03/12/2009

| Previous Activity | |
|---|---|
| Previous Balance | $169.05 |
| Payments | ($169.05) |
| Adjustments | $0.00 |
| *Balance* | ***$0.00*** |
| **Current Charges** | |
| Total Pre-tax | $232.15 |
| Universal Service Fund (USF) | $21.80 |
| State and Other | $0.00 |
| Regulatory Cost Recovery Fee | $3.04 |
| Total Tax/Other | $24.84 |
| Total Current Charges | USD$256.99 |
| **Total Amount Due** | ***USD$256.99*** |
| Total calls this invoice | 9 |
| Total participants this invoice | 55 |
| Total minutes this invoice | 1727 |

## Important Messages

On your next bill, the following price change will be effective: Audio call charges for call legs originating in, or terminating in, the non-contiguous U.S. and U.S. Possessions that connect to U.S. bridges, will be assessed a $0.14 per min. surcharge. The surcharge will be in addition to the domestic U.S. rate per min.
- Price change applies to AK, HI, Puerto Rico, U.S. Virgin Islands, Guam, Am. Samoa, and the N. Mariana Islands. These pricing changes will replace any current pricing for the above-listed services and will be applied to all North America customers. For any customers that are under a contract that prohibits such change, the above stated pricing change will not apply.

## Billing Inquiry

For questions about your bill, please e-mail

Customer.Service@PremiereGlobal.com

# Conference Detail

**MODERATOR** 1095792 - Kate M. Bradley
**LOCATION** Akron, OH
**REFERENCE**

*All - Royal Manor 23756, 10000*

**voice**

PAGE 3

INVOICE NUMBER 02157929
INVOICE DATE 03/12/2009
ACCOUNT NO.
DUE DATE 04/11/2009
TAX ID 58-2421656
AMOUNT DUE USD$256.99

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487474 | 99999-00000 | 02/24/2009 | MY READYCONFERENCE 4404461100 | 8:24AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 32 | 0.10/MIN | 3.20 | 0.35 | |
| | 99999-00000 | 02/24/2009 | 2168345347 | 8:24AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 32 | 0.10/MIN | 3.20 | 0.35 | |
| | 99999-00000 | 02/24/2009 | 3305355711 | 8:25AM - 9:12AM | READYCONFERENCE | TOLL FREE | | 47 | 0.10/MIN | 4.70 | 0.51 | |
| | 99999-00000 | 02/24/2009 | 9177487618 | 8:26AM - 8:40AM | READYCONFERENCE | TOLL FREE | | 14 | 0.10/MIN | 1.40 | 0.15 | |
| | 99999-00000 | 02/24/2009 | 3305355711 | 8:27AM - 9:12AM | READYCONFERENCE | TOLL FREE | | 45 | 0.10/MIN | 4.50 | 0.49 | |
| | 99999-00000 | 02/24/2009 | 3124643100 | 8:28AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 28 | 0.10/MIN | 2.80 | 0.30 | |
| | 99999-00000 | 02/24/2009 | 7188510413 | 8:28AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 28 | 0.10/MIN | 2.80 | 0.30 | |
| | 99999-00000 | 02/24/2009 | 2167367298 | 8:28AM - 9:12AM | READYCONFERENCE | TOLL FREE | | 44 | 0.10/MIN | 4.40 | 0.48 | |
| | 99999-00000 | 02/24/2009 | 5025895400 | 8:29AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 28 | 0.10/MIN | 2.80 | 0.30 | |
| | 99999-00000 | 02/24/2009 | 5025895400 | 8:29AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 27 | 0.10/MIN | 2.70 | 0.29 | |
| | 99999-00000 | 02/24/2009 | 6157822200 | 8:29AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 27 | 0.10/MIN | 2.70 | 0.29 | |
| | 99999-00000 | 02/24/2009 | 2166894970 | 8:29AM - 9:12AM | READYCONFERENCE | TOLL FREE | | 43 | 0.10/MIN | 4.30 | 0.46 | |
| | 99999-00000 | 02/24/2009 | 3303755469 | 8:29AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 27 | 0.10/MIN | 2.70 | 0.29 | |
| | 99999-00000 | 02/24/2009 | 5336985900 | 8:30AM - 8:56AM | READYCONFERENCE | TOLL FREE | | 26 | 0.10/MIN | 2.60 | 0.28 | |
| | 99999-00000 | 02/24/2009 | 3303526130 | 8:33AM - 9:12AM | READYCONFERENCE | TOLL FREE | | 39 | 0.10/MIN | 3.90 | 0.42 | |
| 4487474 | 23756-10000 | 03/03/2009 | MY READYCONFERENCE 5025895400 | 7:18AM - 8:26AM | READYCONFERENCE | TOLL FREE | | 68 | 0.10/MIN | 6.80 | 0.73 | |
| | 23756-10000 | 03/03/2009 | 3305355711 | 7:51AM - 8:02AM | READYCONFERENCE | TOLL FREE | | 11 | 0.10/MIN | 1.10 | 0.12 | |
| | 23756-10000 | 03/03/2009 | 5025895400 | 7:56AM - 8:27AM | READYCONFERENCE | TOLL FREE | | 31 | 0.10/MIN | 3.10 | 0.33 | |
| | 23756-10000 | 03/03/2009 | 2169486400 | 7:56AM - 8:26AM | READYCONFERENCE | TOLL FREE | | 30 | 0.10/MIN | 3.00 | 0.32 | |
| | 23756-10000 | 03/03/2009 | 2165837000 | 7:58AM - 8:26AM | READYCONFERENCE | TOLL FREE | | 28 | 0.10/MIN | 2.80 | 0.30 | |
| | 23756-10000 | 03/03/2009 | 9177487618 | 7:58AM - 8:26AM | READYCONFERENCE | TOLL FREE | | 28 | 0.10/MIN | 2.80 | 0.30 | |
| | 23756-10000 | 03/03/2009 | 6154191316 | 7:58AM - 8:27AM | READYCONFERENCE | TOLL FREE | | 29 | 0.10/MIN | 2.90 | 0.31 | |
| | 23756-10000 | 03/03/2009 | 3124643100 | 7:58AM - 8:26AM | READYCONFERENCE | TOLL FREE | | 28 | 0.10/MIN | 2.80 | 0.30 | |
| | 23756-10000 | 03/03/2009 | 7188510413 | 8:00AM - 8:27AM | READYCONFERENCE | TOLL FREE | | 27 | 0.10/MIN | 2.70 | 0.29 | |
| | 23756-10000 | 03/03/2009 | 3303526130 | 8:00AM - 8:27AM | READYCONFERENCE | TOLL FREE | | 27 | 0.10/MIN | 2.70 | 0.29 | |

53.96

CONTINUED

INVOICE NUMBER    02157929
INVOICE DATE    03/12/2009
ACCOUNT NO.
DUE DATE    04/11/2009
TAX ID    58-2421656
AMOUNT DUE    USD$256.99

MODERATOR    1095792 - Kate M. Bradley (continued)
Akron, OH

| CONF. NO | COST CENTER | CONF. DATE | CONF. TITLE / NAME / ANI | TIME | SERVICE | ACCESS TYPE | PERSONS | UNITS | RATE | CHARGE | TAX | CALL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23756-10000 | | 03/03/2009 | 3395355711 | 8:01AM - 8:26AM | ReadyConference | Toll Free | 1 | 25 | 0.10/MIN | 2.50 | 0.27 | 36.76 |

TOTAL PRE-TAX   81.90    TOTAL USF/OTHER   8.82    TOTAL STATE TAX/OTHER   0.00    TOTAL MODERATOR CHARGES    USD$90.72

**1st. American Courier, LLC**
P.O. Box 470322
Cleveland, Ohio 44147-0322
(216) 662 - 9100

 **Invoice**

| Customer Number |
|---|
| 951 |
| Invoice Number |
| 35890 |
| Invoice Date |
| 2/15/2009 |
| Invoice Period |
| 2/1/2009 - 2/15/2009 |
| Invoice Amount |
| $117.31 |

Brouse & McDowell-Cleveland
1001 Lakeside Ave E Ste 1600
Cleveland OH 44114-1193

PAID MAR 16 2009

For proper credit, always include
invoice numbers being paid on your
check

---

Please detach here and return this portion with your remittance check

**1st. American Courier, LLC**
P.O. Box 470322
Cleveland, Ohio 44147-0322
(216) 662 - 9100



**PAYMENT DUE UPON RECEIPT**

| Customer Number | Invoice Date |
|---|---|
| 951 | 2/15/2009 |
| Invoice Number | Invoice Amount |
| 35890 | $117.31 |

**On Demand Service**

| Date Ready | | | | | |
|---|---|---|---|---|---|
| Order Type | Order ID | Origin | Destination | | References |

| | | | | |
|---|---|---|---|---|
| 2/5/2009 12:07:00 PM | 490440 | Brouse & McDowell-Cleveland | Precision Title | 23756.10000 |
| Non-Stop Direct | Nicole | 1001 Lakeside Ave E Ste 1600 | 2490 Lee Blvd | |
| | | Cleveland OH 44114-1193 | Cleveland OH 44118-1268 | |
| | | | Base Rate | $37.12 |
| | | | Fuel Surcharge | $3.34 |
| | | | Order Total: | $40.46 |

| | |
|---|---|
| On Demand Total: | $117.31 |
| Customer Total: | $117.31 |

We appreciate your business! Contact us to Receive your invoices via EMAIL!

Page 1

# BROUSE McDOWELL
### A LEGAL PROFESSIONAL ASSOCIATION

## EXPENSE REPORT

| Name: | Louise M. Mazur |
| PURPOSE OF TRAVEL: | Document Review |
| FOR THE WEEK OF: | 19-Jan-09 |
| CLIENT NUMBER (IF APPLICABLE): | 23756.24 CCO |

### CASH EXPENDITURES



| DATE | BUSINESS PURPOSE | LOCATION | | TRANSPORTATION | | | | LODGING | | | OTHER: | TOTAL EXPENSES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FROM | TO | AIRLINES | TAXI TOLLS PARKING | CAR RENTAL | MILES | HOTEL | MEALS | PHONE | AMOUNT | |
| | Review of Tax Returns and Financial Records of Schwartz | Brouse | Attorney Levinson's Office in Beachwood | | | | 66 | | | | | $0.00 |
| | | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | | $0.00 |
| | Subtotal | | | $0.00 | $0.00 | $0.00 | 66.0 | $0.00 | $0.00 | $0.00 | $0.00 | $36.30 |

at $0.55 per mile

TOTAL EXPENSES $36.30



**Merritt & Loew**
**Court Reporting Service**
3067 West Market Street, #6
Fairlawn, OH 44333

Invoice No.: 2900037
Invoice Date: 01/29/09

**Tax ID# 34-1541638**

Bill To: Louise M. Mazur
Brouse & McDowell
388 South Main St., Suite 500
Akron, OH 44311

Phone: 330 434-1333
Fax: 330 434-4334
E-mail: merrittloew@sbcglobal.net

| | Job Date 01/27/09 | Job Number 14446 | Reporter: ElizaBeth Merritt |
|---|---|---|---|
| In Re: Royal Manor Management, Inc., et al. | | | Amount |

| | Amount |
|---|---|
| Deposition(s) of David Adam Gordon | 0.00 |
| and Alison Gordon White | 0.00 |
| Attendance of Reporter | 275.00 |
| Total | 275.00 |
| **Total Due** $ | 275.00 |

**Thank you for using Merritt & Loew**

RECD FEB - 2 2009

**INVOICES DUE UPON RECEIPT. NOT CONTINGENT UPON CLIENT PAYMENT.**
**The party named on this invoice is held responsible for payment.**

A finance charge of 1.5 % per month, an annual percentage rate of 18%, will be added to your balance after 180 days.
The minimum monthly finance charge will be 50 cents.

**Merritt & Loew**
**Court Reporting Service**
3067 West Market Street, #6
Fairlawn, OH 44333

Invoice No.: 2900038
Invoice Date: 01/29/09

**Tax ID# 34-1541638**

Bill To: Louise M. Mazur
Brouse & McDowell
388 South Main St., Suite 500
Akron, OH 44311

Phone: 330 434-1333
Fax: 330 434-4334
E-mail: merrittloew@sbcglobal.net

| | Job Date 01/28/09 | Job Number 14449 | Reporter: ElizaBeth Merritt |
|---|---|---|---|
| In Re: Royal Manor Management, Inc., et al. | | | Amount |

| | |
|---|---|
| Deposition(s) of Gertrude Gordon | 0.00 |
| Attendance of Reporter | 247.50 |
| Total | 247.50 |
| **Total Due** $ | **247.50** |

**Thank you for using Merritt & Loew**

REC'D FEB - 2 2009

**INVOICES DUE UPON RECEIPT.  NOT CONTINGENT UPON CLIENT PAYMENT.**
**The party named on this invoice is held responsible for payment.**

A finance charge of 1.5 % per month, an annual percentage rate of 18%, will be added to your balance after 180 days.
The minimum monthly finance charge will be 50 cents.

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM0821 | Kate Bradley |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 2 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| | | PACER-NET TRANSACTIONS | | |
| **UNITED STATES PARTY/CASE INDEX** | | | | |
| 10/27/2008 | 1614051140 | 2 | | 2 |
| 12/12/2008 | 1614051140 | 1 | | 1 |
| UNITED STATES PARTY/CASE INDEX PACER-NET SUBTOTAL | | | | 3 |
| **DELAWARE BANKRUPTCY COURT** | | | | |
| 10/02/2008 | 7777200000 | 5 | | 54 |
| DELAWARE BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 54 |
| **FLORIDA SOUTHERN BANKRUPTCY COURT** | | | | |
| 12/18/2008 | 7777200000 | 2 | | 50 |
| FLORIDA SOUTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 50 |
| **ILLINOIS NORTHERN BANKRUPTCY - CHICAGO** | | | | |
| 10/02/2008 | 7777200000 | 1 | | 1 |
| ILLINOIS NORTHERN BANKRUPTCY - CHICAGO PACER-NET SUBTOTAL | | | | 1 |
| **INDIANA SOUTHERN BANKRUPTCY** | | | | |
| 10/13/2008 | 1455610000 | 6 | | 55 |
| INDIANA SOUTHERN BANKRUPTCY PACER-NET SUBTOTAL | | | | 55 |
| **MICHIGAN EASTERN BANKRUPTCY COURT** | | | | |
| 11/17/2008 | 1369747262 | 5 | | 99 |
| 11/19/2008 | 1369747262 | 5 | | 71 |
| MICHIGAN EASTERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 170 |
| **MICHIGAN WESTERN BANKRUPTCY COURT** | | | | |
| 10/08/2008 | 7777200000 | 9 | | 104 |
| MICHIGAN WESTERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 104 |
| **OHIO NORTHERN BANKRUPTCY COURT** | | | | |
| 10/01/2008 | 2375610000 | 2 | | 20 |
| 10/06/2008 | 2375623000 | 4 | | 32 |
| 10/08/2008 | 1109648401 | 3 | | 33 |
| 10/08/2008 | 7777200000 | 2 | | 6 |
| 10/15/2008 | 2375623000 | 5 | | 75 |
| 10/16/2008 | 2375623000 | 2 | | 48 |
| 10/17/2008 | 2375623000 | 7 | | 113 |
| 10/17/2008 | 7777200000 | 3 | | 36 |
| 10/19/2008 | 2375624000 | 4 | | 13 |
| 10/20/2008 | 2375623000 | 3 | | 28 |
| 10/22/2008 | 2375610000 | 9 | | 140 |
| 10/27/2008 | 1614051140 | 4 | | 35 |
| 10/27/2008 | 7777200000 | 1 | | 7 |
| 10/28/2008 | 2375623000 | 9 | | 62 |
| 10/29/2008 | 2375610000 | 5 | | 85 |
| 11/04/2008 | 7777200000 | 2 | | 2 |
| 11/07/2008 | 2375623000 | 3 | | 55 |
| 11/11/2008 | 1614051140 | 19 | | 275 |
| 11/12/2008 | 2375623000 | 3 | | 55 |
| 11/14/2008 | 2375610000 | 2 | | 25 |
| 11/17/2008 | 2375623000 | 3 | | 37 |
| 11/18/2008 | 1536348600 | 17 | | 68 |
| 11/27/2008 | 7777200000 | 10 | | 31 |
| 12/01/2008 | 7777200000 | 2 | | 11 |
| 12/03/2008 | 1614051140 | 3 | | 47 |
| 12/05/2008 | 2375623000 | 4 | | 117 |
| 12/08/2008 | 2375623000 | 3 | | 12 |

PAID FEB - 2 2009

634
x .08
―――――
$50.72

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM0821 | Kate Bradley |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 3 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| 12/10/2008 | 2375610000 | 5 | | 38 |
| 12/11/2008 | 7777200000 | 1 | | 1 |
| 12/12/2008 | 1614051140 | 5 | | 8 |
| 12/15/2008 | 7777700000 | 4 | | 49 |
| 12/17/2008 | 1614051140 | 4 | | 33 |
| 12/19/2008 | 7777200000 | 11 | | 151 |
| 12/22/2008 | 2219410000 | 2 | | 26 |
| 12/22/2008 | 2375610000 | 1 | | 10 |
| 12/30/2008 | 2388510000 | 5 | | 23 |
| 12/31/2008 | 2375610000 | 1 | | 10 |
| OHIO NORTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 1817 |
| | | | | |
| OHIO NORTHERN DISTRICT COURT | | | | |
| 10/30/2008 | 2219451000 | 2 | | 5 |
| OHIO NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 5 |

| | |
|---|---|
| DIAL-UP PACER TIME TOTAL: | 00:00:00 |
| PACER-NET WEB PAGE TOTAL: | 2259 |
| CURRENT DIAL-UP PACER CHARGES: | $0.00 |
| CURRENT PACER-NET CHARGES: | $180.72 |
| PREVIOUS BALANCE: | $0.00 |
| **BALANCE DUE:** | **$180.72** |

**NOTE:** The transaction details listed on this statement are summed up by client code for each court by day. The **TOTAL PAGES** column is actually the total number of pages for all, **NUM TRANS**, transactions with the same **CLIENT CODE** for the given **DATE**. To get the individual transaction detail, select the **Review Transaction History** option under the **Account Information** section of the PACER Service Center web site, http://pacer.psc.uscourts.gov.

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM0821 | Kate Bradley |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 2 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| | | **PACER-NET TRANSACTIONS** | | |
| **UNITED STATES PARTY/CASE INDEX** | | | | |
| 10/27/2008 | 1614051140 | 2 | | 2 |
| 12/12/2008 | 1614051140 | 1 | | 1 |
| UNITED STATES PARTY/CASE INDEX PACER-NET SUBTOTAL | | | | 3 |
| **DELAWARE BANKRUPTCY COURT** | | | | |
| 10/02/2008 | 7777200000 | 5 | | 54 |
| DELAWARE BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 54 |
| **FLORIDA SOUTHERN BANKRUPTCY COURT** | | | | |
| 12/18/2008 | 7777200000 | 2 | | 50 |
| FLORIDA SOUTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 50 |
| **ILLINOIS NORTHERN BANKRUPTCY – CHICAGO** | | | | |
| 10/02/2008 | 7777200000 | 1 | | 1 |
| ILLINOIS NORTHERN BANKRUPTCY – CHICAGO PACER-NET SUBTOTAL | | | | 1 |
| **INDIANA SOUTHERN BANKRUPTCY** | | | | |
| 10/13/2008 | 1455610000 | 6 | | 55 |
| INDIANA SOUTHERN BANKRUPTCY PACER-NET SUBTOTAL | | | | 55 |
| **MICHIGAN EASTERN BANKRUPTCY COURT** | | | | |
| 11/17/2008 | 1369747262 | 5 | | 99 |
| 11/19/2008 | 1369747262 | 5 | | 71 |
| MICHIGAN EASTERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 170 |
| **MICHIGAN WESTERN BANKRUPTCY COURT** | | | | |
| 10/08/2008 | 7777200000 | 9 | | 104 |
| MICHIGAN WESTERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 104 |
| **OHIO NORTHERN BANKRUPTCY COURT** | | | | |
| 10/01/2008 | 2375610000 | 2 | | 20 |
| 10/06/2008 | 2375623000 | 4 | | 32 |
| 10/08/2008 | 1109648401 | 3 | | 33 |
| 10/08/2008 | 7777200000 | 2 | | 6 |
| 10/15/2008 | 2375623000 | 2 | | 75 |
| 10/16/2008 | 2375623000 | 3 | | 48 |
| 10/17/2008 | 2375623000 | 7 | | 113 |
| 10/17/2008 | 7777200000 | 3 | | 36 |
| 10/19/2008 | 2375624000 | 4 | | 13 |
| 10/20/2008 | 2375623000 | 3 | | 28 |
| 10/22/2008 | 2375610000 | 9 | | 140 |
| 10/27/2008 | 1614051140 | 4 | | 35 |
| 10/27/2008 | 7777200000 | 1 | | 7 |
| 10/28/2008 | 2375623000 | 9 | | 62 |
| 10/29/2008 | 2375610000 | 5 | | 85 |
| 11/04/2008 | 7777200000 | 2 | | 2 |
| 11/07/2008 | 2375623000 | 3 | | 55 |
| 11/11/2008 | 1614051140 | 19 | | 275 |
| 11/12/2008 | 2375623000 | 3 | | 55 |
| 11/14/2008 | 2375610000 | 2 | | 25 |
| 11/17/2008 | 2375623000 | 3 | | 37 |
| 11/18/2008 | 1536348600 | 17 | | 68 |
| 11/27/2008 | 7777200000 | 10 | | 31 |
| 12/01/2008 | 7777200000 | 3 | | 11 |
| 12/03/2008 | 1614051140 | 3 | | 47 |
| 12/05/2008 | 2375623000 | 4 | | 117 |
| 12/08/2008 | 2375623000 | 3 | | 12 |

PAID FEB - 2 2009

$$379$$
$$\times .08$$
$$\$30.32$$

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM0821 | Kate Bradley |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 3 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| 12/10/2008 | 2375610000 | 5 | | 38 |
| 12/11/2008 | 7777200000 | 1 | | 1 |
| 12/12/2008 | 1614051140 | 5 | | 8 |
| 12/15/2008 | 7777700000 | 4 | | 49 |
| 12/17/2008 | 1614051140 | 4 | | 33 |
| 12/19/2008 | 7777200000 | 11 | | 151 |
| 12/22/2008 | 2219410000 | 2 | | 26 |
| 12/22/2008 | 2375610000 | 1 | | 10 |
| 12/30/2008 | 2388510000 | 5 | | 23 |
| 12/31/2008 | 2375610000 | 1 | | 10 |
| OHIO NORTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 1817 |
| OHIO NORTHERN DISTRICT COURT | | | | |
| 10/30/2008 | 2219451000 | 2 | | 5 |
| OHIO NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 5 |

| | |
|---|---|
| DIAL-UP PACER TIME TOTAL: | 00:00:00 |
| PACER-NET WEB PAGE TOTAL: | 2259 |
| CURRENT DIAL-UP PACER CHARGES: | $0.00 |
| CURRENT PACER-NET CHARGES: | $180.72 |
| PREVIOUS BALANCE: | $0.00 |
| **BALANCE DUE:** | **$180.72** |

NOTE: The transaction details listed on this statement are summed up by client code for each court by day. The **TOTAL PAGES** column is actually the total number of pages for all, **NUM TRANS**, transactions with the same **CLIENT CODE** for the given **DATE**. To get the individual transaction detail, select the **Review Transaction History** option under the **Account Information** section of the PACER Service Center web site, http://pacer.psc.uscourts.gov.

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM3613 | Louise M. Mazur |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 2 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| | | PACER-NET TRANSACTIONS | | |
| **INDIANA SOUTHERN BANKRUPTCY** | | | | |
| 10/08/2008 | | 17 | | 28 |
| 10/14/2008 | | 1 | | 1 |
| 10/14/2008 | | 1 | | 5 |
| 12/05/2008 | 14556.18000 | 3 | | 35 |
| INDIANA SOUTHERN BANKRUPTCY PACER-NET SUBTOTAL | | | | 69 |
| **OHIO NORTHERN BANKRUPTCY COURT** | | | | |
| 10/01/2008 | | 2 | | 15 |
| 10/02/2008 | | 2 | | 4 |
| 10/03/2008 | | 2 | | 4 |
| 10/10/2008 | | 3 | | 10 |
| 10/15/2008 | ROYAL MANOR-UNSECURED CREDITOR | 7 | | 70 |
| 10/16/2008 | | 19 | | 66 |
| 10/16/2008 | ROYAL MANOR | 6 | | 6 |
| 10/20/2008 | ROYAL MANOR | 23 | | 158 |
| 10/21/2008 | | 18 | | 245 |
| 10/21/2008 | | 13 | | 37 |
| 10/22/2008 | ROYAL | 4 | | 18 |
| 10/24/2008 | | 4 | | 49 |
| 10/24/2008 | | 7 | | 31 |
| 10/31/2008 | | 8 | | 105 |
| 11/03/2008 | | 5 | | 27 |
| 11/11/2008 | RPYAL MANOR | 4 | | 62 |
| 11/13/2008 | 06210.41586 | 3 | | 33 |
| 11/14/2008 | 23756.24000 | 5 | | 80 |
| 11/17/2008 | 23756.24000 | 2 | | 12 |
| 11/19/2008 | 06210.48690 | 6 | | 10 |
| 11/25/2008 | 23473 | 3 | | 4 |
| 12/09/2008 | 06210.48590 | 5 | | 7 |
| 12/10/2008 | 1096 | 1 | | 1 |
| 12/15/2008 | 23756 | 1 | | 2 |
| 12/17/2008 | 23756 | 2 | | 11 |
| OHIO NORTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 1067 |

PAID FEB - 2 2009

885
x .08
—————
70.80

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM3613 | Louise M. Mazur |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 3 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| DIAL-UP PACER TIME TOTAL: | | | | 00:00:00 |
| PACER-NET WEB PAGE TOTAL: | | | | 1136 |
| CURRENT DIAL-UP PACER CHARGES: | | | | $0.00 |
| CURRENT PACER-NET CHARGES: | | | | $90.88 |
| PREVIOUS BALANCE: | | | | $0.00 |
| **BALANCE DUE:** | | | | **$90.88** |

NOTE: The transaction details listed on this statement are summed up by client code for each court by day. The **TOTAL PAGES** column is actually the total number of pages for all, **NUM TRANS,** transactions with the same **CLIENT CODE** for the given **DATE**. To get the individual transaction detail, select the **Review Transaction History** option under the **Account Information** section of the PACER Service Center web site, http://pacer.psc.uscourts.gov.

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM0510 | Theresa Palcic |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 3 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| **NEW YORK SOUTHERN BANKRUPTCY COURT** | | | | |
| 10/13/2008 | 1702248409 | 37 | | 539 |
| 10/16/2008 | 7777200000 | 5 | | 11 |
| 11/24/2008 | 1702248409 | 1 | | 25 |
| **NEW YORK SOUTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL** | | | | 575 |
| **OHIO NORTHERN BANKRUPTCY COURT** | | | | |
| 10/01/2008 | 2375610000 | 42 | | 512 |
| 10/02/2008 | 1614051140 | 25 | | 187 |
| 10/02/2008 | 2375610000 | 1 | | 8 |
| 10/03/2008 | 2375610000 | 11 | | 122 |
| 10/03/2008 | 7777000000 | 1 | | 1 |
| 10/06/2008 | 1614051140 | 2 | | 4 |
| 10/06/2008 | 2375610000 | 6 | | 58 |
| 10/07/2008 | 2375610000 | 1 | | 1 |
| 10/07/2008 | 7777000000 | 1 | | 1 |
| 10/09/2008 | 1787910000 | 16 | | 176 |
| 10/10/2008 | 1614051140 | 2 | | 25 |
| 10/10/2008 | 2375610000 | 2 | | 11 |
| 10/13/2008 | 7777000000 | 1 | | 1 |
| 10/14/2008 | 1614051140 | 5 | | 43 |
| 10/14/2008 | 7777000000 | 1 | | 1 |
| 10/16/2008 | 1109648517 | 5 | | 38 |
| 10/16/2008 | 2375610000 | 10 | | 177 |
| 10/17/2008 | 1614051140 | 4 | | 4 |
| 10/17/2008 | 2375610000 | 5 | | 75 |
| 10/19/2008 | 7777000000 | 1 | | 1 |
| 10/19/2008 | 2375610000 | 13 | | 133 |
| 10/21/2008 | 1614051440 | 6 | | 15 |
| 10/21/2008 | 2375610000 | 18 | | 69 |
| 10/21/2008 | 7777000000 | 1 | | 1 |
| 10/22/2008 | 2375610000 | 9 | | 92 |
| 10/24/2008 | 1536390865 | 1 | | 2 |
| 10/24/2008 | 1614051140 | 4 | | 4 |
| 10/28/2008 | 2375610000 | 13 | | 51 |
| 10/29/2008 | 1614051140 | 4 | | 39 |
| 10/29/2008 | 7777000000 | 4 | | 7 |
| 10/30/2008 | 1614051140 | 4 | | 5 |
| 10/30/2008 | 2375610000 | 2 | | 24 |
| 10/31/2008 | 7777000000 | 2 | | 1 |
| 11/04/2008 | 7777000000 | 1 | | 1 |
| 11/05/2008 | 2279342396 | 2 | | 2 |
| 11/05/2008 | 2375610000 | 15 | | 65 |
| 11/06/2008 | 2196910000 | 1 | | 4 |
| 11/07/2008 | 1787910000 | 1 | | 1 |
| 11/07/2008 | 7777000000 | 1 | | 1 |
| 11/10/2008 | 2388810000 | 7 | | 40 |
| 11/11/2008 | 2375610000 | 6 | | 48 |
| 11/11/2008 | 7777000000 | 1 | | 1 |
| 11/12/2008 | 0621041586 | 5 | | 35 |
| 11/12/2008 | 2375610000 | 2 | | 8 |
| 11/13/2008 | 2219410000 | 5 | | 44 |
| 11/14/2008 | 2219410000 | 11 | | 111 |
| 11/14/2008 | 2375610000 | 1 | | 24 |
| 11/14/2008 | 7777000000 | 1 | | 1 |
| 11/17/2008 | 1614051140 | 5 | | 31 |
| 11/17/2008 | 2375610000 | 11 | | 152 |
| 11/18/2008 | 1614051140 | 5 | | 40 |
| 11/18/2008 | 2219410000 | 1 | | 1 |
| 11/18/2008 | 2375610000 | 2 | | 28 |
| 11/18/2008 | 7777000000 | 1 | | 1 |
| 11/20/2008 | 0621041586 | 1 | | 1 |
| 11/20/2008 | 1614051140 | 2 | | 284 |
| 11/20/2008 | 2375610000 | 9 | | 55 |
| 11/21/2008 | 2375610000 | 2 | | 17 |
| 11/21/2008 | 7777000000 | 1 | | 1 |
| 11/24/2008 | 1614051140 | 2 | | 36 |
| 11/24/2008 | 7777000000 | 2 | | 2 |
| 11/25/2008 | 2375610000 | 6 | | 42 |
| 11/26/2008 | 1614051140 | 1 | | 1 |
| 11/26/2008 | 7777000000 | 24 | | 123 |
| 11/26/2008 | 7777700000 | 8 | | 16 |
| 12/02/2008 | 2388510000 | 7 | | 45 |
| 12/03/2008 | 1614051140 | 7 | | 20 |
| 12/03/2008 | 2375610000 | 4 | | 31 |
| 12/03/2008 | 2388510000 | 1 | | 4 |
| 12/03/2008 | 7777000000 | 2 | | 7 |
| 12/04/2008 | 2388510000 | 13 | | 103 |
| 12/05/2008 | 2388510000 | 3 | | 8 |
| 12/05/2008 | 7777000000 | 4 | | 9 |
| 12/08/2008 | 7777000000 | 1 | | 27 |
| 12/09/2008 | 1614051140 | 2 | | 3 |
| 12/09/2008 | 2375610000 | 13 | | 68 |

*(handwritten)*
2,089
x .08
$167.12

# PACER QUARTERLY STATEMENT/INVOICE

| LOGIN ID: | BM0510 | Theresa Palcic |
|---|---|---|
| BILLING DATE: | 01/06/2009 | Brouse McDowell |
| BILLING CYCLE: | 10/01/08 to 12/31/08 | 330-535-5711 |
| PAGE: | 4 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| 12/09/2008 | 7777000000 | 1 | | 1 |
| 12/10/2008 | 2219410000 | 2 | | 9 |
| 12/10/2008 | 2375610000 | 2 | | 18 |
| 12/10/2008 | 2388510000 | 31 | | 63 |
| 12/11/2008 | 2375610000 | 1 | | 4 |
| 12/11/2008 | 2388510000 | 12 | | 22 |
| 12/12/2008 | 2375610000 | 16 | | 75 |
| 12/15/2008 | 2219410000 | 3 | | 5 |
| 12/15/2008 | 2375610000 | 13 | | 106 |
| 12/15/2008 | 2388510000 | 4 | | 22 |
| 12/18/2008 | 2388510000 | 6 | | 82 |
| 12/19/2008 | 7777000000 | 1 | | 1 |
| 12/22/2008 | 2375610000 | 1 | | 15 |
| 12/23/2008 | 7777000000 | 1 | | 3 |
| 12/29/2008 | 1789910000 | 2 | | 6 |
| 12/30/2008 | 2388510000 | 2 | | 15 |
| 12/31/2008 | 1614051140 | 7 | | 17 |
| 12/31/2008 | 2388510000 | 13 | | 65 |
| 12/31/2008 | 7777000000 | 3 | | 8 |
| OHIO NORTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 3968 |
| **OHIO NORTHERN DISTRICT COURT** | | | | |
| 10/27/2008 | 2219410000 | 1 | | 2 |
| 11/07/2008 | 2219451000 | 1 | | 2 |
| 11/10/2008 | 7777400000 | 2 | | 2 |
| 11/19/2008 | 2219452000 | 1 | | 2 |
| 11/20/2008 | 2219410000 | 1 | | 3 |
| 11/20/2008 | 2367147130 | 1 | | 2 |
| 12/02/2008 | 2367147130 | 48 | | 151 |
| 12/03/2008 | 2219451000 | 3 | | 7 |
| 12/15/2008 | 2219451000 | 1 | | 2 |
| 12/16/2008 | 2367147130 | 2 | | 4 |
| 12/19/2008 | 2219451000 | 2 | | 4 |
| 12/31/2008 | 2219452000 | 1 | | 3 |
| OHIO NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 184 |
| **OHIO SOUTHERN DISTRICT COURT** | | | | |
| 10/27/2008 | 2279300000 | 7 | | 9 |
| 10/28/2008 | 2279300000 | 7 | | 8 |
| 10/29/2008 | 2279300000 | 2 | | 2 |
| OHIO SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 19 |
| **PENNSYLVANIA EASTERN DISTRICT COURT** | | | | |
| 10/24/2008 | 7777000000 | 2 | | 24 |
| PENNSYLVANIA EASTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 24 |
| **SOUTH CAROLINA DISTRICT COURT** | | | | |
| 10/29/2008 | 2279348623 | 2 | | 3 |
| SOUTH CAROLINA DISTRICT COURT PACER-NET SUBTOTAL | | | | 3 |
| **TENNESSEE MIDDLE BANKRUPTCY COURT** | | | | |
| 11/19/2008 | 2089343615 | 3 | | 19 |
| 12/18/2008 | 2089343615 | 1 | | 2 |
| TENNESSEE MIDDLE BANKRUPTCY COURT PACER-NET SUBTOTAL | | | | 21 |

| | |
|---|---|
| DIAL-UP PACER TIME TOTAL: | 00:00:00 |
| PACER-NET WEB PAGE TOTAL: | 6706 |
| CURRENT DIAL-UP PACER CHARGES: | $0.00 |
| CURRENT PACER-NET CHARGES: | $536.48 |
| PREVIOUS BALANCE: | $0.00 |
| **BALANCE DUE:** | **$536.48** |

NOTE: The transaction details listed on this statement are summed up by client code for each court by day. The **TOTAL PAGES** column is actually the total number of pages for all, **NUM TRANS**, transactions with the same **CLIENT CODE** for the given **DATE**. To get the individual transaction detail, select the **Review Transaction History** option under the **Account Information** section of the PACER Service Center web site, http://pacer.psc.uscourts.gov.